IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
: 
In re: : Chapter 7
: 
EVERGREEN AVIATION GROUND : Case No. 13-13361 (MFW)
LOGISTICS ENTERPRISE, INC. : 
: 
: 
Debtor. : 
: 
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
: 
In re: : Chapter 7
: 
EVERGREEN DEFENSE & SECURITY : Case No. 13-13362 (MFW)
SERVICES, INC. : 
: 
: 
Debtor. : 
: 
: 
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
: 
In re: : Chapter 7
: 
EVERGREEN INTERNATIONAL : Case No. 13-13363 (MFW)
AIRLINES, INC. : 
: 
: 
Debtor. : 
: 
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
: 
In re: : Chapter 7
: 
EVERGREEN INTERNATIONAL : Case No. 13-13364 (MFW)
AVIATION, INC. : 
: 
: 
Debtor. : 
: 
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
: 

01:14639469.1

| | | |
|---|---|---|
| In re: | : | Chapter 7 |
| | : | |
| EVERGREEN SYSTEMS LOGISTICS, INC. | : | Case No. 13-13365 (MFW) |
| | : | |
| | : | |
| Debtor. | : | |
| - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x | : | |
| In re: | : | Chapter 7 |
| | : | |
| EVERGREEN TRADE INC. | : | Case No. 13-13366 (MFW) |
| | : | |
| | : | |
| | : | |
| Debtor. | : | |
| - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x | : | |
| In re: | : | Chapter 7 |
| | : | |
| SUPERTANKER SERVICES, INC. | : | Case No. 13-13367 (MFW) |
| | : | |
| | : | |
| | : | |
| Debtor. | : | |
| - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x | : | |

## GLOBAL NOTES, METHODOLOGY AND SPECIFIC DISCLOSURES REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

### Introduction

Evergreen Aviation Ground Logistics Enterprise, Inc., Evergreen Defense & Security Services, Inc., Evergreen International Airlines, Inc., Evergreen International Aviation, Inc., Evergreen Systems Logistics, Inc., Evergreen Trade Inc. and Supertanker Services, Inc. (collectively, the "Debtors" ) with the assistance of their advisors, have filed their respective Schedules of Assets and Liabilities (the "*Schedules*") and Statements of Financial Affairs (the "*Statements*, and together with the Schedules, the "*Schedules and Statements*") with the United States Bankruptcy Court for the District of Delaware (the "*Bankruptcy Court*"), pursuant to section 521 of title 11 of the United States Code (the "*Bankruptcy Code*") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "*Bankruptcy Rules*").

These Global Notes, Methodology, and Specific Disclosures Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (the "*Global Notes*") pertain to, are incorporated by reference in, and comprise an integral part of each Debtor's Schedules and Statements. The Global Notes should be referred to, considered, and reviewed in connection with any review of the Schedules and Statements.

The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("*GAAP*"), nor are they intended to be fully reconciled with the financial statements of each Debtor (whether publically filed or otherwise). Additionally, the Schedules and Statements contain unaudited information that is subject to further review and potential adjustment, and reflect the Debtors' reasonable best efforts to report the assets and liabilities of each Debtor on an unconsolidated basis.

In preparing the Schedules and Statements, the Debtors relied upon information derived from their books and records that was available at the time of such preparation. Although the Debtors have made reasonable efforts to ensure the accuracy and completeness of such financial information, inadvertent errors or omissions, as well as the discovery of conflicting, revised, or subsequent information, may cause a material change to the Schedules and Statements. Accordingly, the Debtors reserve all of their rights to amend, supplement, or otherwise modify the Schedules and Statements as is necessary and appropriate. Notwithstanding the foregoing, the Debtors shall not be required to update the Schedules and Statements.

The Schedules and Statements have been signed by the following members of the Debtors' senior management:

1. Evergreen Aviation Ground Logistics Enterprise, Inc. – Samuel Wright, President

2. Evergreen Defense & Security Services, Inc. – Ryan Smith, Chief Financial Officer and Treasurer

3. Evergreen International Airlines, Inc. - Ryan Smith, Chief Financial Officer and Treasurer

4. Evergreen International Aviation, Inc. - Ryan Smith, Chief Financial Officer and Treasurer

5. Evergreen Systems Logistics, Inc. - Ryan Smith, Chief Financial Officer and Treasurer

6. Evergreen Trade, Inc. - Michael A. Hines, President

7. Supertanker Services, Inc. - Ryan Smith, Chief Financial Officer and Treasurer

These individuals have relied upon the efforts, statements, and representations of various personnel employed by the Debtors and their advisors, and they have not (and could not have) personally verified the accuracy of each statement and representation contained in the Schedules and Statements, including statements and representations concerning amounts owed to creditors, classification of such amounts, and creditor addresses.

## Global Notes and Overview of Methodology

1.      **Reservation of Rights**.  Reasonable best efforts have been made to prepare and file complete and accurate Schedules and Statements; however, inadvertent errors or omissions may exist.  The Debtors reserve all rights to amend or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including, without limitation, the right to amend the Schedules and Statements with respect to claim ("*Claim*") description, designation, or Debtor against which the Claim is asserted; dispute or otherwise assert offsets or defenses to any Claim reflected in the Schedules and Statements as to amount, liability, priority, status, or classification; subsequently designate any Claim as "disputed," "contingent," or "unliquidated;" or object to the extent, validity, enforceability, priority, or avoidability of any Claim.  Any failure to designate a Claim in the Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such Claim or amount is not "disputed," "contingent," or "unliquidated."  Listing a Claim does not constitute an admission of liability by the Debtor against which the Claim is listed or against any of the Debtors.  Furthermore, nothing contained in the Schedules and Statements shall constitute a waiver of rights with respect to the Debtors' chapter 7 cases, including, without limitation, issues involving Claims, substantive consolidation, defenses, equitable subordination, recharacterization, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers.  Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.

The listing in the Schedules or Statements (including, without limitation, Schedule B, Schedule F or Statement 3(c)) by the Debtors of any obligation between a Debtor and another Debtor or between a Debtor and a non-Debtor affiliate is a statement of what appears in the Debtors' books and records and does not reflect any admission or conclusion of the Debtors regarding whether such amount would be allowed as a Claim or how such obligations may be classified and/or characterized in a plan of reorganization or by the Bankruptcy Court.  The Debtors reserve all rights with respect to such obligations.

2.      **Description of Cases and "as of" Information Date**.  On December 31, 2013 (the "*Petition Date*"), the Debtors filed voluntary petitions for relief under chapter 7 of the Bankruptcy Code.

**The asset information provided herein, except as otherwise noted, represents the asset data of the Debtors as of November 30, 2013, and the liability information provided herein, except as otherwise noted, represents the liability data of the Debtors as of December 30, 2013.**

3.      **Net Book Value of Assets**.  It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate assets for the Debtors to obtain current market valuations for all of their assets.  Accordingly, unless otherwise indicated, the Debtors' Schedules and Statements reflect net book values as of November 30, 2013, in the Debtors' books and records.  Furthermore, as applicable, assets that have fully depreciated or were expensed for accounting purposes do not appear in the Schedules and Statements as they have no net book value.  The Debtors reserve their right to amend or adjust the value of each asset or liability set forth herein.

4.     **Recharacterization**.  Notwithstanding the Debtors' reasonable best efforts to properly characterize, classify, categorize or designate certain Claims, assets, executory contracts, unexpired leases and other items reported in the Schedules and Statements, the Debtors may, nevertheless, have improperly characterized, classified, categorized, designated, or omitted certain items due to the complexity and size of the Debtors' businesses.  Accordingly, the Debtors reserve all of their rights to recharacterize, reclassify, recategorize, redesignate, add or delete items reported in the Schedules and Statements at a later time as is necessary or appropriate as additional information becomes available, including, without limitation, whether contracts or leases listed herein were deemed executory or unexpired as of the Petition Date and remain executory and unexpired postpetition.

5.     **Intercompany and Other Transfers**.  For certain reporting and internal accounting purposes, the Debtors record certain intercompany receivables and payables.  Receivables and payables among the Debtors are reported as assets on Schedule B or liabilities on Schedule F as appropriate (collectively, the "Intercompany Claims").  Intercompany Claims are reported as of November 30, 2013 and any intercompany transfers of proceeds from the sale of assets that occurred subsequent to this date are not reflected in the Intercompany Claims. While the Debtors have used commercially reasonable efforts to ensure that the proper intercompany balance is attributed to each legal entity, the Debtors and their estates reserve all rights to amend the Intercompany Claims in the Schedules and Statements, including, without limitation, to change the characterization, classification, categorization or designation of such claims, including, but not limited to, the right to assert that any or all Intercompany Claims are, in fact, consolidated or otherwise properly assets or liabilities of a different Debtor entity.  Although separate Schedules and Statements have been prepared and filed for each of the Debtors, certain of the information set forth in the Schedules and Statements has been prepared on a consolidated basis.  As a result, the Schedules and Statements do not reflect all intercompany activity.

6.     **Real Property and Personal Property–Leased**.  In the ordinary course of their businesses, the Debtors lease real property and various articles of personal property, including vehicles, fixtures, and equipment, from certain third-party lessors.  The Debtors have made reasonable efforts to list all such leases in the Schedules and Statements.  The Debtors have made reasonable efforts to include lease payments on Schedule D (secured debt) to the extent the lessor filed a UCC-1.  However, nothing in the Schedules or Statements is or shall be construed as an admission or determination as to the legal status of any lease (including whether to assume and assign or reject such lease or whether it is a true lease or a financing arrangement), and the Debtors reserve all of their rights with respect to all such issues.

7.     **Excluded Assets and Liabilities**.  The Debtors have excluded certain categories of assets, tax accruals, and liabilities from the Schedules and Statements.  The Debtors also have excluded rejection damage Claims of counterparties to executory contracts and unexpired leases that may be rejected, to the extent such damage Claims exist.  In addition, certain immaterial assets and liabilities may have been excluded.

8.     **Insiders**.  Solely, for purposes of the Schedules and Statements, the Debtors define "insiders" to include the following:  (a) directors; (b) equity holders holding in excess of 5% of the voting securities the Debtor entities; (c) Debtor/non-Debtor affiliates; and (d) relatives of any of the foregoing (to the extent known by the Debtors).

Persons listed as "insiders" have been included for informational purposes only. The Debtors do not take any position with respect to: (a) such person's influence over the control of the Debtors; (b) the management responsibilities or functions of such individual; (c) the decision-making or corporate authority of such individual; or (d) whether such individual could successfully argue that he or she is not an "insider" under applicable law, including the federal securities laws, or with respect to any theories of liability or for any other purpose.

9. **Intellectual Property Rights**. Exclusion of certain intellectual property shall not be construed as an admission that such intellectual property rights have been abandoned, terminated, assigned, expired by their terms, or otherwise transferred pursuant to a sale, acquisition, or other transaction. Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, terminated, assigned, expired by their terms, or otherwise transferred pursuant to a sale, acquisition, or other transaction.

In addition, although the Debtors have made diligent efforts to attribute intellectual property to the rightful Debtor entity, in certain instances, intellectual property owned by one Debtor may, in fact, be owned by another Debtor or by an affiliate. Accordingly, the Debtors reserve all of their rights with respect to the legal status of any and all such intellectual property rights.

10. **Executory Contracts and Unexpired Leases**. Although the Debtors made diligent attempts to attribute an executory contract to its rightful Debtor, in certain instances, the Debtors may have inadvertently failed to do so due to the complexity and size of the Debtors' businesses. Accordingly, the Debtors reserve all of their rights with respect to the named parties of any and all executory contracts, including the right to amend Schedule G.

Moreover, the Debtors have not necessarily set forth executory contracts and unexpired leases as assets in the Schedules and Statements, even though these contracts and leases may have some value to the Debtors' estates. The Debtors' executory contracts and unexpired leases have been set forth in Schedule G. The Debtors' rejection of executory contracts and unexpired leases may result in the assertion of rejection damage claims; the Schedules and Statements do not reflect any claims for rejection damages. The Debtors reserve the right to make any arguments and objections with respect to the assertion of any such claims.

11. **Materialman's/Mechanic's Liens**. The assets listed in the Schedules and Statements are presented without consideration of any materialman's or mechanic's liens.

12. **Classifications**. Listing a Claim or contract on (a) Schedule D as "secured," (b) Schedule E as "priority," (c) Schedule F as "unsecured," or (d) on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors of the legal rights of the Claimant or a waiver of the Debtors' rights to recharacterize or reclassify such Claims or contracts or to setoff of such Claims.

13. **Claims Description**. Schedules D, E, and F permit each Debtor to designate a Claim as "disputed," "contingent," and/or "unliquidated." Any failure to designate a Claim on a given Debtor's Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by that Debtor that such amount is not "disputed," "contingent," or

"unliquidated," or that such Claim is not subject to objection. The Debtors reserve all of their rights to dispute, or assert offsets or defenses to, any Claim reflected on their respective Schedules and Statements on any grounds, including liability or classification. Additionally, the Debtors expressly reserve all of their rights to subsequently designate such Claims as "disputed," "contingent," or "unliquidated." Moreover, listing a Claim does not constitute an admission of liability by the Debtors.

14. **Causes of Action**. Despite their reasonable best efforts to identify all known assets, the Debtors may not have listed all of their causes of action or potential causes of action against third-parties as assets in the Schedules and Statements, including, without limitation, causes of actions arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers. The Debtors reserve all of their rights with respect to any cause of action (including avoidance actions), controversy, right of setoff, cross-Claim, counter-Claim, or recoupment and any Claim on contracts or for breaches of duties imposed by law or in equity, demand, right, action, lien, indemnity, guaranty, suit, obligation, liability, damage, judgment, account, defense, power, privilege, license, and franchise of any kind or character whatsoever, known, unknown, fixed or contingent, matured or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, assertable directly or derivatively, whether arising before, on, or after the Petition Date, in contract or in tort, in law, or in equity, or pursuant to any other theory of law (collectively, "***Causes of Action***") they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any Claims or Causes of Action or in any way prejudice or impair the assertion of such Claims or Causes of Action.

15. **Summary of Significant Reporting Policies**. The following is a summary of significant reporting policies:

a. Undetermined Amounts. The description of an amount as "unknown," "TBD" or "undetermined" is not intended to reflect upon the materiality of such amount.

b. Totals. All totals that are included in the Schedules and Statements represent totals of all known amounts. To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.

c. Liens. Property and equipment listed in the Schedules and Statements are presented without consideration of any liens that may attach (or have attached) to such property and equipment.

16. **Estimates and Assumptions**. Because of the timing of the filings, management was required to make certain estimates and assumptions that affected the reported amounts of these assets and liabilities. Actual results could differ from those estimates, perhaps materially. The Debtors reserve all rights to amend the reported amounts of assets and liabilities to reflect changes in those estimates or assumptions.

**17.** <u>**Currency**</u>.  Unless otherwise indicated, all amounts are reflected in U.S. dollars.

**18.** <u>**Setoffs**</u>.  The Debtors incur certain offsets and other similar rights during the ordinary course of business.  These offsets and other similar rights are consistent with the ordinary course of business in the Debtors' industry and are not tracked separately.  Therefore, although such offsets and other similar rights may have been accounted for when certain amounts were included in the Schedules, offsets are not independently accounted for, and as such, are excluded from the Debtors' Schedules and Statements.

**19.** <u>**Global Notes Control**</u>.  In the event that the Schedules and Statements differ from the foregoing Global Notes, the Global Notes shall control.

<u>**Specific Disclosures with Respect to the Debtors' Schedules**</u>

<u>**Schedule A**</u>.  For those Debtors that own real property, such owned real estate is reported at book value, net of accumulated depreciation unless otherwise noted.  This amount may be materially different from the fair market value of such real estate.  The Debtors may have listed certain assets as real property when such assets are in fact personal property, or the Debtors may have listed certain assets as personal property when such assets are in fact real property.  The Debtors reserve all of their rights to recategorize and/or recharacterize such asset holdings to the extent the Debtors determine that such holdings were improperly listed.

<u>**Schedule B**</u>.  All values set forth in Schedule B reflect the book value of the Debtors' assets as of November 30, 2013 unless otherwise noted below.

> <u>**Schedule B2**</u>.  Cash values held in financial accounts are listed on Schedule B2 as of December 30, 2013.

> <u>**Schedule B9**</u>.  The Debtors maintain certain insurance policies.  The terms of these policies are characteristic of insurance policies typically maintained by corporate entities that are similar in size and nature to the Debtors.  The Debtors maintain various policies of insurance, including, but not limited to, property, casualty, motor vehicles, workers' compensation, general liability, employer's practice liabilities and director and officer liability.

> <u>**Schedules B18 and B21**</u>.  The Debtors' failure to list any contingent and/or unliquidated claim held by the Debtors in response to this question shall not constitute a waiver, release, relinquishment, or forfeiture of such claim.

> <u>**Schedule B21**</u>.  In the ordinary course of their businesses, the Debtors may have accrued, or may subsequently accrue, certain rights to counter-Claims, setoffs, refunds, or potential warranty Claims against their suppliers.  Additionally, certain of the Debtors may be a party to pending litigation in which the Debtors have asserted, or may assert, Claims as a plaintiff or counter-Claims as a defendant.  Because such Claims are unknown to the Debtors and not quantifiable as of the Petition Date, they are not listed on Schedule B21.

**Schedule B22**.  Patents, Trademarks, and other Intellectual Property listed in Schedules B22 as an undetermined amount on account of the fact that the fair market value of such ownership is dependent on numerous variables and factors and may differ significantly from their net book value.  Nothing herein or in the Schedules and Statements shall be construed as an admission or acknowledgment by the Debtors that any particular intellectual property is not transferable either pursuant to its terms or pursuant to provisions of the Bankruptcy Code or has no market value, and the Debtors reserve all rights with respect to any such issues.

**Schedule D**.  The Claims listed on Schedule D arose or were incurred on various dates; a determination of the date upon which each Claim arose or was incurred would be unduly burdensome and cost prohibitive.  Accordingly, not all such dates are included for each Claim.  All Claims listed on Schedule D, however, appear to have arisen or been incurred before the Petition Date.

Except as otherwise agreed, the Debtors reserve their rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset of a secured creditor listed on Schedule D of any Debtor.  Moreover, although the Debtors have scheduled Claims of various creditors as secured Claims, the Debtors reserve all of their rights to dispute or challenge the secured nature of any such creditor's Claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's Claim.  The descriptions provided on Schedule D are solely intended to be a summary—and not an admission—of liability.

Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of liens.  Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.  Except as specifically stated on Schedule D, real property lessors, utility companies, and other parties that may hold security deposits have not been listed on Schedule D.  The Debtors reserve all of their rights to amend Schedule D to the extent that the Debtors determine that any Claims associated with such agreements should be reported on Schedule D.  Nothing herein shall be construed as an admission by the Debtors of the legal rights of the Claimant or a waiver of the Debtors' rights to recharacterize or reclassify such Claim or contract.

Moreover, the Debtors have not included on Schedule D parties that may believe their Claims are secured through setoff rights or inchoate statutory lien rights.

The amounts outstanding under the Debtors' prepetition secured credit facilities reflect approximate amounts as of the Petition Date.

**Schedule E**.  The listing of any claim on Schedule E does not constitute an admission by the Debtors that such claim is entitled to priority treatment under 11 U.S.C. § 507.  The Debtors reserve their right to dispute the priority status of any claim on any basis. In addition to the claims listed on Schedule E, certain employees may also hold claims against the Debtors unpaid vacation time.  Employee addresses have been intentionally omitted because of privacy concerns.

**Schedule F**.  The Debtors have used best reasonable best efforts to report all general unsecured Claims against the Debtors on Schedule F based upon the Debtors' existing books and records as of the Petition Date.

The Claims listed on Schedule F arose or were incurred on various dates.  In certain instances, the date on which a Claim arose is an open issue of fact.  Although reasonable efforts have been made to identify the date of incurrence of each Claim, determining the date upon which each Claim on Schedule F was incurred or arose would be unduly burdensome and cost prohibitive and, therefore, the Debtors do not list a date for each Claim listed on Schedule F.

Schedule F contains information regarding pending litigation involving the Debtors. The dollar amount of potential Claims associated with any such pending litigation is listed as "undetermined" and marked as contingent, unliquidated, and disputed in the Schedules and Statements.  Some of the litigation Claims listed on Schedule F may be subject to subordination pursuant to section 510 of the Bankruptcy Code.

The Debtors expressly incorporate by reference into Schedule F all parties to pending litigation listed in 4(a) of the Debtors' Statements as contingent, unliquidated, and disputed claims, to the extent not already listed on Schedule F.

Schedule F reflects the prepetition amounts owing to counterparties to executory contracts and unexpired leases.  Such prepetition amounts, however, may be paid in connection with the assumption or assumption and assignment of an executory contract or unexpired lease.  Additionally, Schedule F does not include potential rejection damage Claims, if any, of the counterparties to executory contracts and unexpired leases that may be rejected.

**Schedule G**.  Although the Debtors' existing books, records and financial systems have been relied upon to identify and schedule executory contracts at each of the Debtors and diligent efforts have been made to ensure the accuracy of each Debtor's Schedule G, inadvertent errors, omissions or over-inclusions may have occurred.  Certain information, such as the contact information of the counter-party, may not be included where such information could not be obtained using the Debtors' reasonable efforts.  Listing a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease or that such contract or agreement was in effect on the Petition Date or is valid or enforceable.  The Debtors hereby reserve all of their rights to dispute the validity, status or enforceability of any contracts, agreements or leases set forth on Schedule G and to amend or supplement Schedule G as necessary.  Certain of the leases and contracts listed on Schedule G may contain certain renewal options, guarantees of payment, indemnifications, options to purchase, rights of first refusal and other miscellaneous rights.  Such rights, powers, duties and obligations are not set forth separately on Schedule G.

Certain of the contracts and agreements listed on Schedule G may consist of several parts, including, purchase orders, amendments, restatements, waivers, letters and other documents that may not be listed on Schedule G or that may be listed as a single entry.  The Debtors expressly reserve their rights to challenge whether such related materials constitute an executory contract, a single contract or agreement or multiple, severable or separate contracts.

The contracts, agreements, and leases listed on Schedule G may have expired or may have been modified, amended or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda and other documents, instruments, and agreements that may not be listed therein despite the Debtors' use of reasonable efforts to identify such documents. Further, unless otherwise specified on Schedule G, each executory contract or unexpired lease listed thereon shall include all exhibits, schedules, riders, modifications, declarations, amendments, supplements, attachments, restatements, or other agreements made directly or indirectly by any agreement, instrument, or other document that in any manner affects such executory contract or unexpired lease, without respect to whether such agreement, instrument, or other document is listed thereon.

The Debtors reserve all of their rights, Claims and causes of action with respect to the contracts on Schedule G, including the right to dispute or challenge the characterization of the structure of any transaction or any document or instrument related to a creditor's Claim.

Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease. The Debtors' rights under the Bankruptcy Code with respect to any such omitted contracts or agreements are not impaired by the omission. Schedule G may be amended at any time to add any omitted contract, agreement or lease.

The listing of any contract on Schedule G does not constitute an admission by the Debtors as to the validity of any such contract or that such contract is an executory contract or unexpired lease. The Debtors reserve all of their rights to dispute the effectiveness of any such contract listed on Schedule G or to amend Schedule G at any time to remove any contract.

**Schedule H**.  For purposes of Schedule H, the Debtors that are either the principal obligors or guarantors under the prepetition debt facilities are listed as Co-Debtors on Schedule H.  The Debtors may not have identified certain guarantees associated with the Debtors' executory contracts, unexpired leases, secured financings, debt instruments and other such agreements. The Debtors reserve all of their rights to amend the Schedules to the extent that additional guarantees are identified or such guarantees are discovered to have expired or be unenforceable.

Although there are multiple lenders under the Debtors' prepetition debt facilities, only the administrative agents have been listed for purposes of Schedule H.

In the ordinary course of their businesses, the Debtors may be involved in pending or threatened litigation.  These matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-Claims and counter-Claims against other parties.  Because all such Claims are contingent, disputed, or unliquidated, such Claims have not been set forth individually on Schedule H.  Litigation matters can be found on each Debtor's Schedule F and Statement 4a, as applicable.

## Specific Disclosures with Respect to the Debtors' Statements

**Statement 3b**.  Statement 3b includes any disbursement or other transfer made by the Debtors except for those made to statutory employees.  All disbursements listed on Statement 3b are made through the Debtors' cash management system.  Additionally, all disbursement

information reported in Statement 3b for a specific Debtor pertains to the bank accounts maintained by that respective Debtor.

**Statement 3c**.  Statement 3c accounts for a respective Debtor's intercompany transactions, as well as other transfers to insiders, as applicable.  In the ordinary course of business certain of the Debtor entities and business divisions maintain business relationships with each other, resulting in intercompany receivables and payables (the "***Intercompany Claims***").  With respect to Intercompany Claims between Debtors, Statement 3c reflects the book value adjustment by month of such transfers rather than an actual transfer of funds from one Debtor entity to another.

**Statement 4a**.  Information provided in Statement 4a includes only those legal disputes and administrative proceedings that are formally recognized by an administrative, judicial or other adjudicative forum.  Additionally, any information contained in Statement 4a shall not be a binding representation of the Debtors' liabilities with respect to any of the suits and proceedings identified therein.

**Statement 5**.  Statement 5 excludes goods returned in the ordinary course of business.

**Statement 8**.  The Debtors occasionally incur losses for a variety of reasons, including theft and property damage.  The Debtors, however, may not have records of all such losses as to the extent such losses do not have a material impact on the Debtors' businesses or are not reported for insurance purposes.

**Statement 13**.  The Debtors routinely incur certain setoffs in the ordinary course of business.  Although such setoffs and other similar rights may have been accounted for when scheduling certain amounts, these ordinary course setoffs are not independently accounted for when, and as such, are excluded from the Schedules and Statements.

**Statement 23**.  Unless otherwise indicated in a Debtor's specific response to Statement 23, the Debtors have included a comprehensive response to Statement 23 in Statement 3c.

The Debtors, their officers, employees, agents, attorneys and financial advisors do not guarantee or warrant the accuracy or completeness of the data that is provided herein and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating or delivering the information contained herein.  Except as expressly required by the Bankruptcy Code, the Debtors and their officers, employees, agents, attorneys and financial advisors expressly do not undertake any obligation to update, modify revise or re-categorize the information provided herein or to notify any third party should the information be updated, modified, revised or re-categorized.  The Debtors, on behalf of themselves, their officers, employees, agents and advisors disclaim any liability to any third party arising out of or related to the information contained in the Schedules and Statements and reserve all rights with respect thereto.

# UNITED STATES BANKRUPTCY COURT

## District of Delaware

In re:  EVERGREEN AVIATION GROUND LOGISTICS ENTERPRISE, INC.  Case No.  13-13361

Debtor

Chapter  11

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | YES | 1 | $0.00 | | |
| B - Personal Property | YES | 5 | $61,539,711.28 | | |
| C - Property Claimed as Exempt | NO | | | | |
| D - Creditors Holding Secured Claims | YES | 4 | | $100,846,431.31 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | YES | 59 | | $526,213.05 | |
| F - Creditors Holding Unsecured Nonpriority Claims | YES | 43 | | $13,088,546.53 | |
| G - Executory Contracts and Unexpired Leases | YES | 6 | | | |
| H - Codebtors | YES | 2 | | | |
| I - Current Income of Individual Debtor(s) | NO | | | | |
| J - Current Expenditures of Individual Debtors(s) | NO | | | | |
| | | 120 | $61,539,711.28 | $114,461,190.89 | |

In re:  EVERGREEN AVIATION GROUND LOGISTICS ENTERPRISE, INC.     Case No.  13-13361
                                          Debtor                                       (if known)

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| NONE | | | | |

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1.  CASH ON HAND. | X | | | |
| 2.  CHECKING, SAVINGS OR OTHER FINANCIAL ACCOUNTS, CERTIFICATES OF DEPOSIT, OR SHARES IN BANKS, SAVINGS AND LOAN, THRIFT, BUILDING AND LOAN, AND HOMESTEAD ASSOCIATIONS, OR CREDIT UNIONS, BROKERAGE HOUSES, OR COOPERATIVES. | | UMPQUA BANK ACC NO. XXX9582  - EAGLE COLLECTION ACCOUNT | | $342,441.89 |
| | | UMPQUA BANK ACC NO. XXX5321  - EAGLE PAYROLL ACCOUNT | | $8,681.76 |
| | | UMPQUA BANK ACC NO. XXX9608  - EAGLE WIRE ACCOUNT | | $1.00 |
| 3.  SECURITY DEPOSITS WITH PUBLIC UTILITIES, TELEPHONE COMPANIES, LANDLORDS, AND OTHERS. | | PORT OF NEW YORK / NEW JERSEY - SECURITY DEPOSIT | | $40,000.00 |
| | | METROPOLITAN DADE COUNTY - FACILITY LEASE DEPOSIT | | $34,343.97 |
| | | AMB / AFCO CARGO WEST PAC LLC - FACILITY LEASE DEPOSIT | | $27,857.90 |
| | | AMB / AFCO CARGO WEST PAC LLC - FACILITY LEASE DEPOSIT | | $26,570.83 |
| | | AERO ANCHORAGE LLC - FACILITY LEASE DEPOSIT | | $24,975.00 |
| | | THE HENDERSON GROUP - FACILITY LEASE DEPOSIT | | $19,933.34 |
| | | AERO MILWAUKEE LLC - FACILITY LEASE DEPOSIT | | $15,660.00 |
| | | PECO - UTILITY DEPOSIT | | $13,350.00 |
| | | METROPOLITAN AIRPORTS COMMISSION - PERFORMANCE BOND | | $12,000.00 |
| | | STATE OF HAWAII - FACILITY LEASE DEPOSIT | | $8,323.14 |

# SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | LSG SKY CHEFS - FACILITY LEASE DEPOSIT | | $5,090.00 |
| | | JFK INTERNATIONAL AIR TERMINAL - FACILITY LEASE DEPOSIT | | $3,800.00 |
| | | AMB PROPERTY CORPORATION - LICENSE DEPOSIT | | $3,612.45 |
| | | INDY TRUCK & EQUIPMENT - FACILITY LEASE DEPOSIT | | $3,000.00 |
| | | FEDERAL EXPRESS - FACILITY LEASE DEPOSIT | | $2,962.67 |
| | | AMERICAN AIRLINES - DEP FOR USAGE OF THE TRITURATOR | | $2,694.23 |
| | | JMC (JAPAN AIRLINES MANAGEMENT CORP) - FACILITY LEASE DEPOSIT | | $2,000.00 |
| | | NATIONAL GRID - UTILITY DEPOSIT | | $1,454.26 |
| | | CITIZENS GAS & COKE - FACILITY UTILITY DEPOSIT | | $1,040.00 |
| | | SACRAMENTO COUNTY AIRPORT - FACILITY LEASE DEPOSIT | | $841.62 |
| | | STATE OF HAWAII - FACILITY LEASE DEPOSIT | | $487.56 |
| | | OMAHA PUBLIC POWER - FACILITY UTILITY DEPOSIT | | $350.00 |
| 4.  HOUSEHOLD GOODS AND FURNISHINGS, INCLUDING AUDIO, VIDEO, AND COMPUTER EQUIPMENT. | X | | | |
| 5.  BOOKS, PICTURES AND OTHER ART OBJECTS, ANTIQUES, STAMP, COIN, RECORD, TAPE, COMPACT DISC, AND OTHER COLLECTIONS OR COLLECTIBLES. | X | | | |
| 6.  WEARING APPAREL. | X | | | |
| 7.  FURS AND JEWELRY. | X | | | |
| 8.  FIREARMS AND SPORTS, PHOTOGRAPHIC, AND OTHER HOBBY EQUIPMENT. | X | | | |

# SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 9.  INTERESTS IN INSURANCE POLICIES.  NAME INSURANCE COMPANY OF EACH POLICY AND ITEMIZE SURRENDER OR REFUND VALUE OF EACH. | X | | | |
| 10. ANNUITIES.  ITEMIZE AND NAME EACH INSURER. | X | | | |
| 11. INTERESTS IN AN EDUCATION IRA AS DEFINED IN 26 U.S.C. § 530(b)(1) OR UNDER A QUALIFIED STATE TUITION PLAN AS DEFINED IN 26 U.S.C. § 529(b)(1). GIVE PARTICULARS.  (FILE SEPARATELY THE RECORD(S) OF ANY SUCH INTEREST(S). 11 U.S.C. § 521(c)  RULE 1007(B)) | X | | | |
| 12. INTERESTS IN IRA, ERISA, KEOGH, OR OTHER PENSION OR PROFIT SHARING PLANS.  ITEMIZE. | X | | | |
| 13. STOCK AND INTERESTS IN INCORPORATED BUSINESSES.  ITEMIZE. | | 100% INTEREST IN EVERGREEN DEFENSE & SECURITY SERVICES, INC. | | UNKNOWN |
| 14. INTERESTS IN PARTNERSHIPS OR JOINT VENTURES.  ITEMIZE. | X | | | |
| 15. GOVERNMENT AND CORPORATE BONDS AND OTHER NEGOTIABLE AND NON-NEGOTIABLE INSTRUMENTS. | X | | | |
| 16. ACCOUNTS RECEIVABLE. | | ACCOUNT RECEIVABLE TRADE  (NET OF RESERVES) | | $2,644,000.00 |
| | | INTERCOMPANY RECEIVABLE - EVERGREEN INTERNATIONAL AIRLINES, INC. | | $25,070,976.21 |
| | | INTERCOMPANY RECEIVABLE - EVERGREEN TRADE INC. | | $4,574,233.63 |
| | | INTERCOMPANY RECEIVABLE - EVERGREEN INTERNATIONAL AVIATION, INC. | | $22,405,990.75 |
| | | INTERCOMPANY RECEIVABLE - EVERGREEN AGRICULTURAL ENTERPRISES, INC. | | $1,461,039.07 |
| 17. ALIMONY, MAINTENANCE, SUPPORT, AND PROPERTY SETTLEMENTS TO WHICH THE DEBTOR IS OR MAY BE ENTITLED. GIVE PARTICULARS. | X | | | |

# SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 18. OTHER LIQUIDATED DEBTS OWING DEBTOR INCLUDING TAX REFUNDS.  GIVE PARTICULARS. | | INCOME TAX RECEIVABLE | | UNKNOWN |
| 19. EQUITABLE OR FUTURE INTERESTS, LIFE ESTATES, AND RIGHTS OR POWERS EXERCISABLE FOR THE BENEFIT OF THE DEBTOR OTHER THAN THOSE LISTED IN SCHEDULE OF REAL PROPERTY. | X | | | |
| 20 CONTINGENT AND NON-CONTINGENT INTERESTS IN ESTATE OF A DECEDENT, DEATH BENEFIT PLAN, LIFE INSURANCE POLICY, OR TRUST. | X | | | |
| 21. OTHER CONTINGENT AND UNLIQUIDATED CLAIMS OF EVERY NATURE, INCLUDING TAX REFUNDS, COUNTERCLAIMS OF THE DEBTOR, AND RIGHTS TO SETOFF CLAIMS.  GIVE ESTIMATED VALUE OF EACH. | X | | | |
| 22. PATENTS, COPYRIGHTS, AND OTHER INTELLECTUAL PROPERTY.  GIVE PARTICULARS. | X | | | |
| 23. LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES.  GIVE PARTICULARS. | X | | | |
| 24. CUSTOMER LISTS OR OTHER COMPILATIONS CONTAINING PERSONALLY IDENTIFIABLE INFORMATION PROVIDED TO THE DEBTOR BY INDIVIDUALS IN CONNECTION WITH OBTAINING A PRODUCT OR SERVICE FROM THE DEBTOR PRIMARILY FOR PERSONAL, FAMILY, OR HOUSEHOLD PURPOSES. | X | | | |
| 25. AUTOMOBILES, TRUCKS, TRAILERS, OTHER VEHICLES AND ACCESSORIES. | X | | | |
| 26. BOATS, MOTORS, AND ACCESSORIES. | X | | | |
| 27. AIRCRAFT AND ACCESSORIES. | | AIRCRAFTS AND PARTS HELD FOR SALE | | $963,000.00 |

In re: EVERGREEN AVIATION GROUND LOGISTICS ENTERPRISE, INC.    Case No.    13-13361
Debtor (if known)

# SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 28. OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES. | X | | | |
| 29. MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS. | | MACHINERY & EQUIPMENT | | $18,703,000.00 |
| | | BUILDINGS & IMPROVEMENTS | | $976,000.00 |
| | | CONSTRUCTION IN PROGRESS | | $238,000.00 |
| | | ACCUMULATED DEPRECIATION | | ($16,629,000.00) |
| 30. INVENTORY. | | INVENTORIES | | $153,000.00 |
| 31. ANIMALS. | X | | | |
| 32. CROPS - GROWING OR HARVESTED. GIVE PARTICULARS. | X | | | |
| 33. FARMING EQUIPMENT AND IMPLEMENTS. | X | | | |
| 34. FARM SUPPLIES, CHEMICALS, AND FEED. | X | | | |
| 35. OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY LISTED.  ITEMIZE. | | PREPAID EXPENSES | | $378,000.00 |

Total    $61,539,711.28

(Include amounts from any continuation sheets attached. Report total also on Summary of Schedules.)

Schedule of Personal Property -
Sheet no. 5 of 5

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** | | | | | | | | |
| WILMINGTON TRUST BANK, N.A., AS ADMIN AGENT FOR SECOND LIEN LENDERS ATTN: CORPORATE TRUST DEPT. RODNEY SQUARE NORTH 1100 NORTH MARKET STREET WILMINGTON, DE  19890 | X | | SECOND SECURED LIEN | | X | | $89,725,074.91 | UNKNOWN |
| | | | **VALUE:  UNKNOWN** | | | | | |

|  | Subtotal (Total of this page) | $89,725,074.91 | $0.00 |
|---|---|---|---|

In re: **EVERGREEN AVIATION GROUND LOGISTICS ENTERPRISE, INC.**      Case No.   13-13361

                                 Debtor                               (if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | |
| WELLS FARGO BANK, N.A., AS ADMIN AGENT FOR FIRST LIEN LENDERS ANDREW J. NYQUIST, VICE PRESIDENT 625 MARQUETTE AVENUE, 11TH FLOOR MAC N9311-110 MINNEAPOLIS, MN 55402 | X | | FIRST SECURED LIEN | | X | | $11,121,356.40 | UNKNOWN |
| | | | VALUE: UNKNOWN | | | | | |
| ACCOUNT NO. | | | | | | | | |
| BANK ONE, NATIONAL ASSOCIATION, AS COLLATERAL AGENT 1111 POLARIS PARKWAY SUITE OH1-0181 COLUMBUS, OH 43215 | | | UCC LIEN | X | X | X | UNKNOWN | UNKNOWN |
| | | | VALUE: UNKNOWN | | | | | |
| ACCOUNT NO. | | | | | | | | |
| CAPITAL ADVANCE LEASING, INC. 620 NEWPORT CENTER DRIVE SUITE 1100 NEWPORT BEACH, CA 92660 | | | UCC LIEN | X | X | X | UNKNOWN | UNKNOWN |
| | | | VALUE: UNKNOWN | | | | | |
| ACCOUNT NO. | | | | | | | | |
| CITY BANK PO BOX 5060 LUBBOCK, TX 79408-506 | | | UCC LIEN | X | X | X | UNKNOWN | UNKNOWN |
| | | | VALUE: UNKNOWN | | | | | |
| ACCOUNT NO. | | | | | | | | |
| CREDIT SUISSE, CAYMAN ISLANDS BRANCH, AS COLLATERAL AGENT ELEVEN MADISON AVENUE NEW YORK, NY 10010 | | | UCC LIEN | X | X | X | UNKNOWN | UNKNOWN |
| | | | VALUE: UNKNOWN | | | | | |

Schedule of Creditors Holding Secured Claims -
Sheet no. 2 of 4

                                            Subtotal
(Total of this page)     $11,121,356.40     $0.00

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DIVLEND EQUIPMENT LEASING, LLC<br>6625 W. 19TH STREET<br>SUITE 114<br>LUBBOCK, TX  79407 | | | UCC LIEN<br><br><br>VALUE:  UNKNOWN | X | X | X | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>FORTBRAND SERVICES, INC.<br>50 FAIRCHILD COURT<br>PLAINVIEW, NY  11803 | | | UCC LIEN<br><br><br>VALUE:  UNKNOWN | X | X | X | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>GENERAL ELECTRIC CAPITAL CORPORATION<br>2400 EAST KATELLA AVENUE<br>SUITE 800<br>ANAHEIM, CA  92806 | | | UCC LIEN<br><br><br>VALUE:  UNKNOWN | X | X | X | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>JP MORGAN TRUST COMPANY, NATIONAL ASSOCIATION, AS COLLATERAL AGENT<br>660 S. MILL AVENUE<br>4TH FLOOR<br>TEMPE, AZ  85281 | | | UCC LIEN<br><br><br>VALUE:  UNKNOWN | X | X | X | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>LES SCHWAB TIRE CENTERS OF CALIFORNIA, INC.<br>3554 NORTHGATE BLVD<br>SACRAMENTO, CA  95834 | | | UCC LIEN<br><br><br>VALUE:  UNKNOWN | X | X | X | UNKNOWN | UNKNOWN |

Schedule of Creditors Holding Secured Claims -
Sheet no. 3 of 4

Subtotal
(Total of this page)                    $0.00                    $0.00

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>LYONDELL CHEMICAL COMPANY<br>1221 MCKINNEY<br>SUITE 1600<br>HOUSTON, NTX  77010 | | | UCC LIEN<br><br>VALUE:  UNKNOWN | X | X | X | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>MAZUMA CAPITAL CORP<br>13997 SOUTH MINUTEMAN DR.<br>SUITE 200<br>DRAPER, UT  84020 | | | UCC LIEN<br><br>VALUE:  UNKNOWN | X | X | X | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>PEOPLE'S CAPITAL AND LEASING CORP.<br>207-231 BANK ST.<br>3RD FLOOR<br>WATERBURY, CT  06702 | | | UCC LIEN<br><br>VALUE:  UNKNOWN | X | X | X | UNKNOWN | UNKNOWN |
| ACCOUNT NO.<br><br>REPUBLIC BANK, INC.<br>1560 S. RENAISSANCE TOWNE DRIVE<br>SUITE 260<br>BOUNTIFUL, UT  84010 | | | UCC LIEN<br><br>VALUE:  UNKNOWN | X | X | X | UNKNOWN | UNKNOWN |

Schedule of Creditors Holding Secured Claims -
Sheet no. 4 of 4

| | | |
|---|---|---|
| Subtotal<br>(Total of this page) | $0.00 | $0.00 |
| Total<br>(Use only on last page) | $100,846,431.31 | $0.00 |
| | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

In re:  EVERGREEN AVIATION GROUND LOGISTICS ENTERPRISE, INC.          Case No.    13-13361
_____                          _____
                           Debtor                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets.)

☐   **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐   **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☑ **Wages, salaries, and commissions**

     Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

     Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

     Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

     Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☑ **Taxes and Certain Other Debts Owed to Governmental Units**

     Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**

     Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**

     Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*\* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

In re: EVERGREEN AVIATION GROUND LOGISTICS ENTERPRISE, INC.                    Case No.    13-13361
_____                _____
                              Debtor                                                  (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.96680 AARON JAMES FREEMAN | | | EMPLOYEE | | | | $42.50 | $42.50 | $0.00 |
| ACCOUNT NO.96722 ABAGAIL LONCKE | | | EMPLOYEE | | | | $870.00 | $870.00 | $0.00 |
| ACCOUNT NO.97036 ABRAHAM SILVA | | | EMPLOYEE | | | | $966.95 | $966.95 | $0.00 |
| ACCOUNT NO.96979 ABRAHAM T PEROS | | | EMPLOYEE | | | | $2,090.25 | $2,090.25 | $0.00 |
| ACCOUNT NO.96489 ADEBAYO LLOYD CAREW | | | EMPLOYEE | | | | $20.00 | $20.00 | $0.00 |
| ACCOUNT NO.79661 ADRIAN CLAUDE BROMFIELD | | | EMPLOYEE | | | | $1,955.97 | $1,955.97 | $0.00 |
| ACCOUNT NO.96440 ADRIAN LAFOREST MORGAN | | | EMPLOYEE | | | | $161.88 | $161.88 | $0.00 |
| ACCOUNT NO.96984 AKIBA HALISI II HOWARD | | | EMPLOYEE | | | | $623.20 | $623.20 | $0.00 |
| ACCOUNT NO.95531 ALAN P DORTON | | | EMPLOYEE | | | | $1,045.45 | $1,045.45 | $0.00 |
| ACCOUNT NO.96628 ALBERT LEE DELL HEARVEY | | | EMPLOYEE | | | | $72.00 | $72.00 | $0.00 |
| ACCOUNT NO.84743 ALBERT W WILLIAMS | | | EMPLOYEE | | | | $322.88 | $322.88 | $0.00 |
| ACCOUNT NO.96551 ALEISKY RODRIGUEZ-HERNANDEZ | | | EMPLOYEE | | | | $819.59 | $819.59 | $0.00 |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 3 of 59

Subtotal (Totals of this page)    $8,990.67    $8,990.67    $0.00

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.94796 <br> ALEJANDRO BALINGIT GUNDRAN | | | EMPLOYEE | | | | $72.50 | $72.50 | $0.00 |
| ACCOUNT NO.96374 <br> ALEX SAMUEL LARMON | | | EMPLOYEE | | | | $1,088.10 | $1,088.10 | $0.00 |
| ACCOUNT NO.96540 <br> ALEXANDER ROSELL RODRIGUEZ | | | EMPLOYEE | | | | $248.68 | $248.68 | $0.00 |
| ACCOUNT NO.92440 <br> ALFREDO J DIAZ | | | EMPLOYEE | | | | $486.98 | $486.98 | $0.00 |
| ACCOUNT NO.94043 <br> ALFREDO NEWBALL WRIGHT | | | EMPLOYEE | | | | $1,518.53 | $1,518.53 | $0.00 |
| ACCOUNT NO.74219 <br> ALI ANTAUS GARDINER | | | EMPLOYEE | | | | $885.59 | $885.59 | $0.00 |
| ACCOUNT NO.95785 <br> ALICE C DANIEL | | | EMPLOYEE | | | | $527.79 | $527.79 | $0.00 |
| ACCOUNT NO.85708 <br> ALICIA RIVERA | | | EMPLOYEE | | | | $665.48 | $665.48 | $0.00 |
| ACCOUNT NO.96982 <br> ALIHAJI SUMAILA KAMARA | | | EMPLOYEE | | | | $446.50 | $446.50 | $0.00 |
| ACCOUNT NO.96381 <br> ALIM ALLADEEN | | | EMPLOYEE | | | | $190.00 | $190.00 | $0.00 |
| ACCOUNT NO.70584 <br> ALINA GARCIA | | | EMPLOYEE | | | | $1,124.30 | $1,124.30 | $0.00 |
| ACCOUNT NO.92984 <br> ALLEND JEUNE | | | EMPLOYEE | | | | $747.50 | $747.50 | $0.00 |

Schedule of Creditors Holding Unsecured Priority Claims -
Sheet no. 4 of 59

| | Subtotal (Totals of this page) | $8,001.95 | $8,001.95 | $0.00 |
|---|---|---|---|---|

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.94962 ALONZO PHILLIP CHAMBERS | | | EMPLOYEE | | | | $1,308.75 | $1,308.75 | $0.00 |
| ACCOUNT NO.95000 ALPHONSE RENEE ROLLINS | | | EMPLOYEE | | | | $755.20 | $755.20 | $0.00 |
| ACCOUNT NO.94875 ALSTON LLOYD GRANT | | | EMPLOYEE | | | | $1,302.95 | $1,302.95 | $0.00 |
| ACCOUNT NO.75325 ALVARO J TABORDA | | | EMPLOYEE | | | | $353.75 | $353.75 | $0.00 |
| ACCOUNT NO.39989 ALVIN BLAND MCNEAR JR | | | EMPLOYEE | | | | $851.00 | $851.00 | $0.00 |
| ACCOUNT NO.96759 ALVITA KENON MILTON | | | EMPLOYEE | | | | $510.75 | $510.75 | $0.00 |
| ACCOUNT NO.97018 AMANDA NAOTALA TONGA | | | EMPLOYEE | | | | $848.72 | $848.72 | $0.00 |
| ACCOUNT NO.96067 AMORMIO RESURRECCION LAPAN | | | EMPLOYEE | | | | $92.50 | $92.50 | $0.00 |
| ACCOUNT NO.95836 AN TRAN | | | EMPLOYEE | | | | $1,782.20 | $1,782.20 | $0.00 |
| ACCOUNT NO.97001 ANASTASIA AIMALEFOA AFALAVA | | | EMPLOYEE | | | | $903.62 | $903.62 | $0.00 |
| ACCOUNT NO.96563 ANDRES R LOPEZ-SANCHEZ | | | EMPLOYEE | | | | $1,476.30 | $1,476.30 | $0.00 |
| ACCOUNT NO.96241 ANDREW DUFFY | | | EMPLOYEE | | | | $531.20 | $531.20 | $0.00 |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 5 of 59

| | Subtotal (Totals of this page) | $10,716.94 | $10,716.94 | $0.00 |
|---|---|---|---|---|

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.91263<br>ANDREW P J SILVA | | | EMPLOYEE | | | | $1,190.75 | $1,190.75 | $0.00 |
| ACCOUNT NO.97021<br>ANELA M KAUVAKA | | | EMPLOYEE | | | | $734.72 | $734.72 | $0.00 |
| ACCOUNT NO.40433<br>ANGEL ROMERO | | | EMPLOYEE | | | | $868.62 | $868.62 | $0.00 |
| ACCOUNT NO.96986<br>ANSLEM F GUMBS | | | EMPLOYEE | | | | $205.63 | $205.63 | $0.00 |
| ACCOUNT NO.94386<br>ANTHONY EDSALL | | | EMPLOYEE | | | | $1,446.38 | $1,446.38 | $0.00 |
| ACCOUNT NO.94733<br>ANTHONY J GLASGOW | | | EMPLOYEE | | | | $1,766.25 | $1,766.25 | $0.00 |
| ACCOUNT NO.97017<br>ANTHONY J TEEGARDEN | | | EMPLOYEE | | | | $574.75 | $574.75 | $0.00 |
| ACCOUNT NO.96925<br>ANTHONY PAUL CADUE | | | EMPLOYEE | | | | $1,440.91 | $1,440.91 | $0.00 |
| ACCOUNT NO.96837<br>ANTHONY PAUL FELISE | | | EMPLOYEE | | | | $1,041.20 | $1,041.20 | $0.00 |
| ACCOUNT NO.96919<br>ANTONIO JAMES FUCHS | | | EMPLOYEE | | | | $1,226.39 | $1,226.39 | $0.00 |
| ACCOUNT NO.96992<br>ANTONIO M JOHNSON | | | EMPLOYEE | | | | $665.60 | $665.60 | $0.00 |
| ACCOUNT NO.96297<br>APRIL LOPEZ-DUARTE | | | EMPLOYEE | | | | $1,644.80 | $1,644.80 | $0.00 |
| ACCOUNT NO.95999<br>ARCADIO LAMONZ TORREZ | | | EMPLOYEE | | | | $1,038.59 | $1,038.59 | $0.00 |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 6 of 59

Subtotal (Totals of this page) | $13,844.59 | $13,844.59 | $0.00

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.96550 ARIEL GAZMURI VEGA | | | EMPLOYEE | | | | $546.39 | $546.39 | $0.00 |
| ACCOUNT NO.71550 ARMANDO RODRIGUEZ | | | EMPLOYEE | | | | $430.81 | $430.81 | $0.00 |
| ACCOUNT NO.96188 ARTHUR SAIMAH MORRIS | | | EMPLOYEE | | | | $2,424.00 | $2,424.00 | $0.00 |
| ACCOUNT NO. ASSESSOR'S OFFICE 200 E WELLS ST, 5TH FLOOR MILWAUKEE, WI 53202-3564 | | | TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.97019 ATEPANA L TE'O | | | EMPLOYEE | | | | $570.04 | $570.04 | $0.00 |
| ACCOUNT NO.70660 AUDRA JEAN DEJONG | | | EMPLOYEE | | | | $1,160.88 | $1,160.88 | $0.00 |
| ACCOUNT NO.97006 AUMAU LAFITAGA | | | EMPLOYEE | | | | $848.72 | $848.72 | $0.00 |
| ACCOUNT NO.96882 AUSTINE ANTONIO KITSON | | | EMPLOYEE | | | | $476.88 | $476.88 | $0.00 |
| ACCOUNT NO.96942 AYESHIA LYSHONA WALCOTT | | | EMPLOYEE | | | | $314.50 | $314.50 | $0.00 |
| ACCOUNT NO.96566 AYME PORTA MENCHACA | | | EMPLOYEE | | | | $760.04 | $760.04 | $0.00 |
| ACCOUNT NO.95761 BARBARA RAE BOUDON | | | EMPLOYEE | | | | $332.00 | $332.00 | $0.00 |
| ACCOUNT NO.94036 BARNET BARRINGTON MORIAH | | | EMPLOYEE | | | | $762.45 | $762.45 | $0.00 |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 7 of 59

| | Subtotal (Totals of this page) | $8,626.71 | $8,626.71 | $0.00 |
|---|---|---|---|---|

In re: __EVERGREEN AVIATION GROUND LOGISTICS ENTERPRISE, INC.__     Case No. __13-13361__
_____
Debtor                                                   (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.83766 BARRINGTON ANTHONY JAMES | | | EMPLOYEE | | | | $3,012.75 | $3,012.75 | $0.00 |
| ACCOUNT NO.95557 BARRINGTON MC LAREN TULLOCH | | | EMPLOYEE | | | | $1,386.00 | $1,386.00 | $0.00 |
| ACCOUNT NO.96457 BEAUBRUN BORGARD | | | EMPLOYEE | | | | $719.69 | $719.69 | $0.00 |
| ACCOUNT NO.96962 BEE YANG | | | EMPLOYEE | | | | $1,170.92 | $1,170.92 | $0.00 |
| ACCOUNT NO.84706 BENIGNO P BENALCAZAR | | | EMPLOYEE | | | | $1,468.80 | $1,468.80 | $0.00 |
| ACCOUNT NO.75078 BENJAMIN K S AKIU | | | EMPLOYEE | | | | $1,418.40 | $1,418.40 | $0.00 |
| ACCOUNT NO.92314 BERTRAM J BLYTHE | | | EMPLOYEE | | | | $504.56 | $504.56 | $0.00 |
| ACCOUNT NO.96912 BRANDON C JONES | | | EMPLOYEE | | | | $390.50 | $390.50 | $0.00 |
| ACCOUNT NO.96771 BRANDON DAVID MORRISON | | | EMPLOYEE | | | | $1,006.25 | $1,006.25 | $0.00 |
| ACCOUNT NO.95375 BRANDON K GARCIA | | | EMPLOYEE | | | | $933.17 | $933.17 | $0.00 |
| ACCOUNT NO.95398 BRANDON KURESA VAA | | | EMPLOYEE | | | | $890.95 | $890.95 | $0.00 |
| ACCOUNT NO.96998 BRANDT MICHAEL WARNER | | | EMPLOYEE | | | | $681.60 | $681.60 | $0.00 |
| ACCOUNT NO.97039 BRIAN A JEAN-NOEL | | | EMPLOYEE | | | | $1,064.49 | $1,064.49 | $0.00 |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 8 of 59

Subtotal (Totals of this page) | $14,648.08 | $14,648.08 | $0.00

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.88609 BRIAN A KRUEGER | | | EMPLOYEE | | | | $946.36 | $946.36 | $0.00 |
| ACCOUNT NO.95002 BRIAN A TURNER | | | EMPLOYEE | | | | $1,992.00 | $1,992.00 | $0.00 |
| ACCOUNT NO.96742 BRUCE SPENCER HANNIBAL JR | | | EMPLOYEE | | | | $299.25 | $299.25 | $0.00 |
| ACCOUNT NO.96906 BRYAN JOEL BRANTLEY | | | EMPLOYEE | | | | $708.00 | $708.00 | $0.00 |
| ACCOUNT NO. BUSINESS TAX REGISTRATION WISCONSING DEPT OF REVENUE PO BOX 8902 MADISON, WI 53708-8902 | | | TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.96509 BYRON J TWOGOOD | | | EMPLOYEE | | | | $1,200.00 | $1,200.00 | $0.00 |
| ACCOUNT NO. CALIFORNIA STATE BOARD OF EQUALIZATION PO BOX 942879 SACRAMENTO, CA 94279 | | | SALES AND USE TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.92356 CARL N THORNE | | | EMPLOYEE | | | | $414.48 | $414.48 | $0.00 |
| ACCOUNT NO.47381 CARLOS D MARTINEZ | | | EMPLOYEE | | | | $1,317.60 | $1,317.60 | $0.00 |
| ACCOUNT NO.95245 CARLOS ORLANDO GALINDO | | | EMPLOYEE | | | | $937.50 | $937.50 | $0.00 |
| ACCOUNT NO.84365 CARLOS PADRON ROJAS | | | EMPLOYEE | | | | $1,231.13 | $1,231.13 | $0.00 |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 9 of 59

| | Subtotal (Totals of this page) | $9,046.32 | $9,046.32 | $0.00 |
|---|---|---|---|---|

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.96968 CARLOS RODRIGUEZ ARIAS | | | EMPLOYEE | | | | $1,446.53 | $1,446.53 | $0.00 |
| ACCOUNT NO.40406 CARLOTTA M BELLE | | | EMPLOYEE | | | | $1,036.74 | $1,036.74 | $0.00 |
| ACCOUNT NO.96965 CARMELO RODRIGUEZ | | | EMPLOYEE | | | | $625.50 | $625.50 | $0.00 |
| ACCOUNT NO.91403 CARY S MATSUURA | | | EMPLOYEE | | | | $983.84 | $983.84 | $0.00 |
| ACCOUNT NO.96685 CEDRIC ANTONIO BISHOP | | | EMPLOYEE | | | | $218.75 | $218.75 | $0.00 |
| ACCOUNT NO.96673 CEDRIC YAGYAGAN MELENDRES | | | EMPLOYEE | | | | $1,203.41 | $1,203.41 | $0.00 |
| ACCOUNT NO.88690 CERRINE NERITTHA GORDON | | | EMPLOYEE | | | | $697.75 | $697.75 | $0.00 |
| ACCOUNT NO.93897 CHAITRAM SEEPERSAD | | | EMPLOYEE | | | | $1,626.44 | $1,626.44 | $0.00 |
| ACCOUNT NO.96521 CHANNER A DALEY | | | EMPLOYEE | | | | $727.34 | $727.34 | $0.00 |
| ACCOUNT NO.96382 CHARDON ALOYSIUS HAYNES | | | EMPLOYEE | | | | $793.25 | $793.25 | $0.00 |
| ACCOUNT NO.94299 CHARLES A WAITE | | | EMPLOYEE | | | | $464.20 | $464.20 | $0.00 |
| ACCOUNT NO.97040 CHARLES THOMAS SMITH | | | EMPLOYEE | | | | $432.22 | $432.22 | $0.00 |
| ACCOUNT NO.93553 CHARLES VANG | | | EMPLOYEE | | | | $1,451.60 | $1,451.60 | $0.00 |
| Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 10 of 59 | | | Subtotal (Totals of this page) | | | | $11,707.57 | $11,707.57 | $0.00 |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.96102 CHARLIE XIONG | | | EMPLOYEE | | | | $1,501.00 | $1,501.00 | $0.00 |
| ACCOUNT NO.79456 CHENG XIONG | | | EMPLOYEE | | | | $1,060.20 | $1,060.20 | $0.00 |
| ACCOUNT NO.85030 CHOUA THAO | | | EMPLOYEE | | | | $1,501.00 | $1,501.00 | $0.00 |
| ACCOUNT NO.96802 CHRISTIAN TONY CATAGUA MERO | | | EMPLOYEE | | | | $945.00 | $945.00 | $0.00 |
| ACCOUNT NO.93458 CHRISTOPHER J RIEGEL | | | EMPLOYEE | | | | $238.78 | $238.78 | $0.00 |
| ACCOUNT NO.96928 CHRISTOPHER MICHAEL FRANCIS | | | EMPLOYEE | | | | $672.00 | $672.00 | $0.00 |
| ACCOUNT NO. CITY & COUNTY OF HONOLULU DIVISION OF TREASURY PO BOX 4200 HONOLULU, HI 96812-4200 | | | TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. CITY OF ATLANTA DEPT.OF AVIA. DEPARTMENT OF AVIATION 6000 NORTH TERMINAL PKWY ATLANTA, GA 30320 | | | TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. CITY OF CHICAGO P.O. BOX 66142 CHICAGO, IL 60666 | | | TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 11 of 59

Subtotal (Totals of this page) | $5,917.98 | $5,917.98 | $0.00

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CITY OF LOS ANGELES BUSINESS TAX <br> OFFICE OF FINANCE <br> PO BOX 513996 <br> LOS ANGELES, CA  90051-3996 | | | TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br> CITY OF MILWAUKEE HEALTH DEPT. <br> 841 NORTH BROADWAY RM-315 <br> MILWAUKEE, WI  53202 | | | TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br> CITY OF PHILADELPHIA <br> DEPT OF REVENUE <br> PO BOX 1393 <br> PHILADELPHIA, PA  19105-9731 | | | TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br> CITY OF PHILADELPHIA <br> DEPT OF REVENUE <br> PO BOX 1393 <br> PHILADELPHIA, PA  19105-9731 | | | TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br> CITY TREASURER <br> AVIATION - CITY OF KANSAS CITY <br> PO BOX 210513 <br> KANSAS CITY, MO  64121-0513 | | | TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br> CITY TREASURER (MCI) KANSS CITY AV. <br> 692 MEXICO CITY AVE <br> KANSASCITY, MO  64153 | | | TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 12 of 59

| | Subtotal (Totals of this page) | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.92054 <br> CLANFORD LAIDLEY | | | EMPLOYEE | | | | $860.64 | $860.64 | $0.00 |
| ACCOUNT NO.86338 <br> CLEVISON K LAMBERT | | | EMPLOYEE | | | | $468.13 | $468.13 | $0.00 |
| ACCOUNT NO.96500 <br> CODY D DROBNICK | | | EMPLOYEE | | | | $1,102.75 | $1,102.75 | $0.00 |
| ACCOUNT NO.96857 <br> COLTON LAWRENCE DONNER | | | EMPLOYEE | | | | $936.98 | $936.98 | $0.00 |
| ACCOUNT NO. <br> COMMISSIONER OF TAXATION & FINANCE <br> PO BOX 4127 <br> BINGHAMTON, NY  13902-4127 | | | TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> COMPTROLLER, STATE OF NEW YORK <br> OFFICE OF UNCLAIMED FUNDS <br> REMITTANCE CONTROL <br> 100 STATE STREET <br> ALBANY, NY  12336 | | | TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> CORPORATION TAX RETURN PROCESSING <br> IOWA DEPT OF REVENUE <br> PO BOX 10468 <br> DES MOINES, IA  50306-0468 | | | STATE INCOME TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> COUNTY OF DELAWARE <br> WEIGHTS & MEASURES <br> 201 WEST FRONT STREET <br> MEDIA, PA  19063 | | | TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 13 of 59 | | | Subtotal (Totals of this page) | | | | $3,368.50 | $3,368.50 | $0.00 |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> COUNTY OF MAUI <br> TREASURY DIVISION <br> PO BOX 1405 <br> WAILUKU, HI  96793-6405 | | | TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> COUNTY OF SACRAMENTO <br> BUSINESS LICENSING UNIT <br> PO BOX 508 <br> SACRAMENTO, CA  95812-0508 | | | TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> COUNTY OF SAN BERNARDINO <br> ASSESSOR'S OFFICE <br> 172 W THIRD ST, 5TH FLOOR <br> SAN BERNARDINO, CA <br> 92415-0310 | | | TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.94987 <br> COURTNEY O PENNANT | | | EMPLOYEE | | | | $1,429.13 | $1,429.13 | $0.00 |
| ACCOUNT NO.95872 <br> CURTIS MADISON NEAL | | | EMPLOYEE | | | | $500.58 | $500.58 | $0.00 |
| ACCOUNT NO.44821 <br> CYNTHIA FLORETTA VENTURA | | | EMPLOYEE | | | | $1,312.11 | $1,312.11 | $0.00 |
| ACCOUNT NO. <br> DADE COUNTY AVIATION DEPT <br> PO BOX 526624 <br> MIAMI, FL  33152 | | | TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.96355 <br> DALE ELDRIDGE <br> CHARLEMAGNE | | | EMPLOYEE | | | | $765.63 | $765.63 | $0.00 |

| | Subtotal (Totals of this page) | $4,007.45 | $4,007.45 | $0.00 |
|---|---|---|---|---|

In re: __EVERGREEN AVIATION GROUND LOGISTICS ENTERPRISE, INC.__    Case No. __13-13361__
Debtor                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DALLAS CENTRAL APPRAISAL DISRICT<br>BUSINESS PERSONAL PROPERTY DIVISION<br>PO BOX 560368<br>DALLAS, TX  75356-0368 | | | TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.96973<br>DAMIAN M BEAUTREAU | | | EMPLOYEE | | | | $532.00 | $532.00 | $0.00 |
| ACCOUNT NO.96967<br>DAMIEN BRENT SANDBERG | | | EMPLOYEE | | | | $937.25 | $937.25 | $0.00 |
| ACCOUNT NO.96286<br>DANE EDWARD JOHNSON | | | EMPLOYEE | | | | $1,186.96 | $1,186.96 | $0.00 |
| ACCOUNT NO.90474<br>DANIEL HOLGUIN | | | EMPLOYEE | | | | $1,398.40 | $1,398.40 | $0.00 |
| ACCOUNT NO.94327<br>DANIEL KOSINSKI | | | EMPLOYEE | | | | $918.00 | $918.00 | $0.00 |
| ACCOUNT NO.84944<br>DANIELA J MCFADDEN | | | EMPLOYEE | | | | $1,022.34 | $1,022.34 | $0.00 |
| ACCOUNT NO.96537<br>DARIEL MARTINEZ | | | EMPLOYEE | | | | $567.41 | $567.41 | $0.00 |
| ACCOUNT NO.75340<br>DARIEN RODRIGUEZ | | | EMPLOYEE | | | | $896.64 | $896.64 | $0.00 |
| ACCOUNT NO.91973<br>DARREL G NEVELS | | | EMPLOYEE | | | | $1,129.25 | $1,129.25 | $0.00 |
| ACCOUNT NO.96629<br>DARREL LEON BROWN | | | EMPLOYEE | | | | $840.00 | $840.00 | $0.00 |
| ACCOUNT NO.97034<br>DARREN T NOHARA | | | EMPLOYEE | | | | $1,260.42 | $1,260.42 | $0.00 |
| Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 15 of 59 | | | Subtotal (Totals of this page) | | | | $10,688.67 | $10,688.67 | $0.00 |

In re: EVERGREEN AVIATION GROUND LOGISTICS ENTERPRISE, INC.    Case No. 13-13361

Debtor    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 96194 DARRIN DEWAYNE SANFORD | | | EMPLOYEE | | | | $761.60 | $761.60 | $0.00 |
| ACCOUNT NO. 96427 DAVEY LAYNE | | | EMPLOYEE | | | | $109.25 | $109.25 | $0.00 |
| ACCOUNT NO. 96821 DAVID ALMEIDA CRUZ | | | EMPLOYEE | | | | $1,005.22 | $1,005.22 | $0.00 |
| ACCOUNT NO. 84309 DAVID B SWITZER | | | EMPLOYEE | | | | $826.03 | $826.03 | $0.00 |
| ACCOUNT NO. 82312 DAVID BAUTISTA | | | EMPLOYEE | | | | $1,657.43 | $1,657.43 | $0.00 |
| ACCOUNT NO. 93343 DAVID ISAIAH NOHARA | | | EMPLOYEE | | | | $705.16 | $705.16 | $0.00 |
| ACCOUNT NO. 96654 DAVID JOSEPH JACKSON | | | EMPLOYEE | | | | $336.38 | $336.38 | $0.00 |
| ACCOUNT NO. 96931 DAVID MOFUIKE ULUAKIOLA | | | EMPLOYEE | | | | $1,043.20 | $1,043.20 | $0.00 |
| ACCOUNT NO. 92787 DAWN SANDY | | | EMPLOYEE | | | | $401.94 | $401.94 | $0.00 |
| ACCOUNT NO. 26658 DEBORAH M JOHNSON | | | EMPLOYEE | | | | $1,317.84 | $1,317.84 | $0.00 |
| ACCOUNT NO. 82315 DEDRICK WASHINGTON | | | EMPLOYEE | | | | $1,503.56 | $1,503.56 | $0.00 |
| ACCOUNT NO. 96119 DEIDRE RENEE ENGEL | | | EMPLOYEE | | | | $284.12 | $284.12 | $0.00 |
| ACCOUNT NO. 97028 DEON L GOSTON | | | EMPLOYEE | | | | $342.00 | $342.00 | $0.00 |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 16 of 59

Subtotal (Totals of this page) | $10,293.73 | $10,293.73 | $0.00

In re: EVERGREEN AVIATION GROUND LOGISTICS ENTERPRISE, INC.     Case No. 13-13361
       Debtor                                            (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> DEPARTMENT OF REVENUE <br> PO BOX 19008 <br> SPRINGFIELD, IL 62794-9008 | | | STATE INCOME TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> DEPARTMENT OF REVENUE <br> PO BOX 19008 <br> SPRINGFIELD, IL 62794-9008 | | | TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> DEPARTMENT OF REVENUE <br> PO BOX 47489 <br> OLYMPIA, WA 98504-7489 | | | TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> DEPARTMENT OF REVENUE <br> UNCLAIMED PROPERTY DIVISION <br> PO BOX 34053 <br> OLYMPIA, WA 98124-1053 | | | TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. 95963 <br> DERRICK ANTON DROWNES | | | EMPLOYEE | | | | $883.74 | $883.74 | $0.00 |
| ACCOUNT NO. 86932 <br> DESIREE BERNICE BURROUGHS | | | EMPLOYEE | | | | $1,108.80 | $1,108.80 | $0.00 |
| ACCOUNT NO. 96760 <br> DEVON STANFORD JACOBS | | | EMPLOYEE | | | | $577.13 | $577.13 | $0.00 |
| ACCOUNT NO. 94958 <br> DEXTER W SPARKS | | | EMPLOYEE | | | | $1,166.39 | $1,166.39 | $0.00 |
| ACCOUNT NO. 79228 <br> DHANPAUL PETER RAMDASS | | | EMPLOYEE | | | | $1,285.68 | $1,285.68 | $0.00 |
| ACCOUNT NO. 96999 <br> DIANA BEATREZ DORTRAIT | | | EMPLOYEE | | | | $912.06 | $912.06 | $0.00 |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 17 of 59          Subtotal (Totals of this page)     $5,933.80     $5,933.80     $0.00

In re: __EVERGREEN AVIATION GROUND LOGISTICS ENTERPRISE, INC.__     Case No. __13-13361__

Debtor            (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.96559 <br> DIANA COBAS-MOSQUEDA | | | EMPLOYEE | | | | $675.98 | $675.98 | $0.00 |
| ACCOUNT NO.39308 <br> DIOGENES A LAGOMBRA | | | EMPLOYEE | | | | $69.06 | $69.06 | $0.00 |
| ACCOUNT NO.94936 <br> DONALD WILBY JONES | | | EMPLOYEE | | | | $631.40 | $631.40 | $0.00 |
| ACCOUNT NO.96688 <br> DONTE ZAIRE MCCLAIN | | | EMPLOYEE | | | | $426.56 | $426.56 | $0.00 |
| ACCOUNT NO. <br> DOUGLAS COUNTY ASSESSOR <br> 1819 FARNAM ST, 4TH FLOOR <br> OMAHA, NE 68183 | | | TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.57684 <br> DUANE ANTHONY MORRIS | | | EMPLOYEE | | | | $919.45 | $919.45 | $0.00 |
| ACCOUNT NO.96909 <br> DUSTIN JAMES LARSON | | | EMPLOYEE | | | | $401.00 | $401.00 | $0.00 |
| ACCOUNT NO.88011 <br> DWAIN LAWRENCE KOAKILA ORION | | | EMPLOYEE | | | | $2,109.14 | $2,109.14 | $0.00 |
| ACCOUNT NO.96957 <br> DWAYNE A PRINCE | | | EMPLOYEE | | | | $697.00 | $697.00 | $0.00 |
| ACCOUNT NO.82977 <br> DWAYNE M RANGLIN | | | EMPLOYEE | | | | $106.60 | $106.60 | $0.00 |
| ACCOUNT NO.95326 <br> DWIGHT G I BRUNO | | | EMPLOYEE | | | | $713.00 | $713.00 | $0.00 |
| ACCOUNT NO.97004 <br> EDDIE ALAI TAUAI | | | EMPLOYEE | | | | $1,292.09 | $1,292.09 | $0.00 |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 18 of 59

Subtotal    $8,041.28    $8,041.28    $0.00 <br> (Totals of this page)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.95612 <br> EDGARD CAZEAU | | | EMPLOYEE | | | | $123.50 | $123.50 | $0.00 |
| ACCOUNT NO.95852 <br> EDGARDO JAVIER OCASIO MORALES | | | EMPLOYEE | | | | $2,124.00 | $2,124.00 | $0.00 |
| ACCOUNT NO.93382 <br> EDISON CORNEJO BELTRAN | | | EMPLOYEE | | | | $1,308.98 | $1,308.98 | $0.00 |
| ACCOUNT NO.96656 <br> EDWARD BRYAN SANKE | | | EMPLOYEE | | | | $1,004.25 | $1,004.25 | $0.00 |
| ACCOUNT NO.97033 <br> EDWARD LAULU | | | EMPLOYEE | | | | $506.70 | $506.70 | $0.00 |
| ACCOUNT NO.96526 <br> EDWARD O NOEL | | | EMPLOYEE | | | | $99.00 | $99.00 | $0.00 |
| ACCOUNT NO.95711 <br> EDWIN LEON BRISCOE | | | EMPLOYEE | | | | $1,347.82 | $1,347.82 | $0.00 |
| ACCOUNT NO.93387 <br> EDWIN O MASCARINAS | | | EMPLOYEE | | | | $591.15 | $591.15 | $0.00 |
| ACCOUNT NO.96851 <br> EDWIN ROBERTO GIRON | | | EMPLOYEE | | | | $702.72 | $702.72 | $0.00 |
| ACCOUNT NO.31851 <br> EGBERT THOMPSON BELFORD | | | EMPLOYEE | | | | $782.47 | $782.47 | $0.00 |
| ACCOUNT NO.94245 <br> ELISE DIEHM | | | EMPLOYEE | | | | $1,297.60 | $1,297.60 | $0.00 |
| ACCOUNT NO.59021 <br> ELIZABETH SOSA | | | EMPLOYEE | | | | $942.17 | $942.17 | $0.00 |
| ACCOUNT NO.75154 <br> ELMER M MARTIN | | | EMPLOYEE | | | | $1,254.08 | $1,254.08 | $0.00 |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 19 of 59

Subtotal (Totals of this page) | $12,084.44 | $12,084.44 | $0.00

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.94284<br>ELOY BAUTISTA | | | EMPLOYEE | | | | $343.71 | $343.71 | $0.00 |
| ACCOUNT NO.75288<br>ELVIRA ALAYO | | | EMPLOYEE | | | | $942.17 | $942.17 | $0.00 |
| ACCOUNT NO.95285<br>EMILIO ORTIZ | | | EMPLOYEE | | | | $1,675.90 | $1,675.90 | $0.00 |
| ACCOUNT NO.83214<br>ERICA ALLISON WILSON | | | EMPLOYEE | | | | $502.08 | $502.08 | $0.00 |
| ACCOUNT NO.95663<br>ERICKA L FRAZIER | | | EMPLOYEE | | | | $676.81 | $676.81 | $0.00 |
| ACCOUNT NO.95574<br>ERIN LEE BEISEIGEL | | | EMPLOYEE | | | | $1,120.25 | $1,120.25 | $0.00 |
| ACCOUNT NO.85572<br>ESPERANZA MAYOR | | | EMPLOYEE | | | | $458.83 | $458.83 | $0.00 |
| ACCOUNT NO.95011<br>ESPERANZA V TERAN | | | EMPLOYEE | | | | $1,734.40 | $1,734.40 | $0.00 |
| ACCOUNT NO.96610<br>ESTHER ANITA PERRY | | | EMPLOYEE | | | | $1,718.56 | $1,718.56 | $0.00 |
| ACCOUNT NO.73725<br>EVERETT WILLIAMS | | | EMPLOYEE | | | | $598.46 | $598.46 | $0.00 |
| ACCOUNT NO.95628<br>FEDERICO VILCHIS | | | EMPLOYEE | | | | $843.00 | $843.00 | $0.00 |
| ACCOUNT NO.85176<br>FELIX M ROSELL | | | EMPLOYEE | | | | $294.21 | $294.21 | $0.00 |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 20 of 59

Subtotal (Totals of this page)    $10,908.38    $10,908.38    $0.00

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> FINANCE DEPARTMENT REVENUE DIVISION PO BOX 843322 KANSAS CITY, MO 64184-3322 | | | STATE INCOME TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.95026 <br> FITSROY ODANE CURRIE | | | EMPLOYEE | | | | $435.34 | $435.34 | $0.00 |
| ACCOUNT NO. <br> FLORIDA DEPARTMENT OF REVENUE 5050 W TENNESSEE ST TALLAHASSEE, FL 32399 | | | SALES AND USE TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> FLORIDA DEPARTMENT OF REVENUE 5050 W TENNESSEE ST TALLAHASSEE, FL 32399 | | | TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.88480 <br> FRANCIS A SILVA | | | EMPLOYEE | | | | $1,169.63 | $1,169.63 | $0.00 |
| ACCOUNT NO.96976 <br> FRANCISCO GOMES III | | | EMPLOYEE | | | | $651.70 | $651.70 | $0.00 |
| ACCOUNT NO.75431 <br> FRANCISCO VAZQUEZ | | | EMPLOYEE | | | | $280.20 | $280.20 | $0.00 |
| ACCOUNT NO.96972 <br> FRANK PAGANO | | | EMPLOYEE | | | | $306.38 | $306.38 | $0.00 |
| ACCOUNT NO.81799 <br> FRANK SUAREZ | | | EMPLOYEE | | | | $889.64 | $889.64 | $0.00 |
| ACCOUNT NO.96101 <br> FRED VILI | | | EMPLOYEE | | | | $1,512.40 | $1,512.40 | $0.00 |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 21 of 59

| | Subtotal (Totals of this page) | $5,245.29 | $5,245.29 | $0.00 |
|---|---|---|---|---|

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.94876￼GABRIEL E HORSFORD | | | EMPLOYEE | | | | $284.75 | $284.75 | $0.00 |
| ACCOUNT NO.96248￼GABRIEL ISMAEL CAUTIN | | | EMPLOYEE | | | | $1,117.81 | $1,117.81 | $0.00 |
| ACCOUNT NO.95496￼GAIL CORLEEN PROVERBS | | | EMPLOYEE | | | | $680.00 | $680.00 | $0.00 |
| ACCOUNT NO.81150￼GARLAND GARFIELD DUGGAN | | | EMPLOYEE | | | | $1,856.25 | $1,856.25 | $0.00 |
| ACCOUNT NO.91256￼GARY GRANT LABAUN | | | EMPLOYEE | | | | $1,042.96 | $1,042.96 | $0.00 |
| ACCOUNT NO.27432￼GARY S DAWKINS | | | EMPLOYEE | | | | $809.28 | $809.28 | $0.00 |
| ACCOUNT NO.87668￼GENET BEAUVOIR | | | EMPLOYEE | | | | $491.51 | $491.51 | $0.00 |
| ACCOUNT NO.96806￼GERARDO CASTINEIRAS | | | EMPLOYEE | | | | $958.75 | $958.75 | $0.00 |
| ACCOUNT NO.96895￼GIANNI AGUSTIN RIOS | | | EMPLOYEE | | | | $153.00 | $153.00 | $0.00 |
| ACCOUNT NO.95552￼GILLES THOMAS LUBETH | | | EMPLOYEE | | | | $1,196.00 | $1,196.00 | $0.00 |
| ACCOUNT NO.96232￼GLADSTONE SCOTT | | | EMPLOYEE | | | | $637.69 | $637.69 | $0.00 |
| ACCOUNT NO.93228￼GLORIA MOREAU | | | EMPLOYEE | | | | $497.25 | $497.25 | $0.00 |
| ACCOUNT NO.71701￼GREGORY HERRERA | | | EMPLOYEE | | | | $136.60 | $136.60 | $0.00 |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 22 of 59

Subtotal (Totals of this page)   $9,861.85   $9,861.85   $0.00

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.95130 <br> GREGORY T TONEY | | | EMPLOYEE | | | | $1,779.65 | $1,779.65 | $0.00 |
| ACCOUNT NO.96530 <br> GUADALUPE NATAEL ESPARZA | | | EMPLOYEE | | | | $1,167.00 | $1,167.00 | $0.00 |
| ACCOUNT NO.95622 <br> GURJIT SINGH GAKHAL | | | EMPLOYEE | | | | $1,561.50 | $1,561.50 | $0.00 |
| ACCOUNT NO.59418 <br> GUY LYNN SACHETTE | | | EMPLOYEE | | | | $843.75 | $843.75 | $0.00 |
| ACCOUNT NO.93712 <br> HAFEEZ ALI | | | EMPLOYEE | | | | $706.56 | $706.56 | $0.00 |
| ACCOUNT NO.96723 <br> HARRIETTE S MCINTOSH | | | EMPLOYEE | | | | $425.00 | $425.00 | $0.00 |
| ACCOUNT NO.96083 <br> HARRISON HUBERT LIMOND | | | EMPLOYEE | | | | $1,295.23 | $1,295.23 | $0.00 |
| ACCOUNT NO. <br> HAWAII DEPARTMENT OF TAXATION <br> PO BOX 1425 <br> HONOLULU, HI  96806-1425 | | | SALES AND USE TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.82626 <br> HEATH L JOHNSON | | | EMPLOYEE | | | | $845.63 | $845.63 | $0.00 |
| ACCOUNT NO.96993 <br> HEATHER ANN SANCHEZ | | | EMPLOYEE | | | | $1,258.77 | $1,258.77 | $0.00 |
| ACCOUNT NO.96997 <br> HECTOR CHRISTOPHER AYALA | | | EMPLOYEE | | | | $1,731.20 | $1,731.20 | $0.00 |
| ACCOUNT NO.63729 <br> HEIDI L HYDER | | | EMPLOYEE | | | | $2,538.24 | $2,538.24 | $0.00 |

| Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 23 of 59 | Subtotal (Totals of this page) | $14,152.53 | $14,152.53 | $0.00 |
|---|---|---|---|---|

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> HENNEPIN COUNTY TREASURER A-600 GOVERNMENT CENTER MINNEAPOLIS, MN  55487-0060 | | | TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.95926 <br> HENRY ANTHONY BROWN | | | EMPLOYEE | | | | $680.00 | $680.00 | $0.00 |
| ACCOUNT NO.75081 <br> HENRY S P INCIONG | | | EMPLOYEE | | | | $1,786.12 | $1,786.12 | $0.00 |
| ACCOUNT NO.93284 <br> HERCULES MALAKI SULA | | | EMPLOYEE | | | | $1,232.97 | $1,232.97 | $0.00 |
| ACCOUNT NO. <br> HILLSBOROUGH COUNTY PROPERTY APPRAISER COUNTY CENTER 16TH FLOOR 601 EAST KENNEDY BLVD. TAMPA, FL  33602-4932 | | | TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.96844 <br> HOWARD RICARDO DALEY | | | EMPLOYEE | | | | $453.63 | $453.63 | $0.00 |
| ACCOUNT NO.86058 <br> HUNG XUAN NGUYEN | | | EMPLOYEE | | | | $1,630.20 | $1,630.20 | $0.00 |
| ACCOUNT NO.95727 <br> IAN LEE MEAD | | | EMPLOYEE | | | | $1,351.87 | $1,351.87 | $0.00 |
| ACCOUNT NO.96991 <br> IESHA LANESE STEWART | | | EMPLOYEE | | | | $649.60 | $649.60 | $0.00 |
| ACCOUNT NO.96110 <br> IGOR P KHOMA | | | EMPLOYEE | | | | $1,274.63 | $1,274.63 | $0.00 |
| ACCOUNT NO.96921 <br> ILALIO TIMOTI | | | EMPLOYEE | | | | $1,212.20 | $1,212.20 | $0.00 |

| | Subtotal (Totals of this page) | $10,271.22 | $10,271.22 | $0.00 |
|---|---|---|---|---|

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> ILLINOIS DEPARTMENT OF REVENUE <br> RETAILERS OCCUPATION TAX <br> PO BOX 1040 <br> GALESBURG, IL  61402-1040 | | | SALES AND USE TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br> INDIANA DEPARTMENT OF REVENUE <br> PO BOX 7218 <br> INDIANAPOLIS, IN  46207-7218 | | | SALES AND USE TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br><br> INDIANA DEPARTMENT OF REVENUE <br> PO BOX 7231 <br> INDIANAPOLIS, IN  46207-7231 | | | STATE INCOME TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.96536 <br><br> IOSMY R MANCHA | | | EMPLOYEE | | | | $1,148.82 | $1,148.82 | $0.00 |
| ACCOUNT NO.96678 <br><br> IRINI MAHINI | | | EMPLOYEE | | | | $1,252.00 | $1,252.00 | $0.00 |
| ACCOUNT NO. <br><br> IRVING TEXAS INDEPENDENT SCHOOL DISTRICT <br> PO BOX 152021 <br> IRVING, TX  75015-2021 | | | TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.96567 <br><br> ISEL SUAREZ-RODRIGUEZ | | | EMPLOYEE | | | | $504.36 | $504.36 | $0.00 |
| ACCOUNT NO.96671 <br><br> ISRAEL KEONIKALANI KAY | | | EMPLOYEE | | | | $63.34 | $63.34 | $0.00 |
| ACCOUNT NO.92486 <br><br> JACINTH NADEEN SALMON | | | EMPLOYEE | | | | $432.90 | $432.90 | $0.00 |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 25 of 59

| | Subtotal (Totals of this page) | $3,401.42 | $3,401.42 | $0.00 |
|---|---|---|---|---|

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.96956 JACKSONN MERCURE | | | EMPLOYEE | | | | $697.81 | $697.81 | $0.00 |
| ACCOUNT NO.96960 JACOB GARRISON FORBES | | | EMPLOYEE | | | | $1,028.07 | $1,028.07 | $0.00 |
| ACCOUNT NO.47875 JACQUES B JACKSON | | | EMPLOYEE | | | | $1,233.59 | $1,233.59 | $0.00 |
| ACCOUNT NO.96437 JAMAR ANTONIO CLARKE | | | EMPLOYEE | | | | $391.00 | $391.00 | $0.00 |
| ACCOUNT NO.85126 JAMES B BILLIPS | | | EMPLOYEE | | | | $363.01 | $363.01 | $0.00 |
| ACCOUNT NO.87644 JAMES BAKER | | | EMPLOYEE | | | | $600.00 | $600.00 | $0.00 |
| ACCOUNT NO.86018 JAMMIE KAHEALANI MAILE PRATT | | | EMPLOYEE | | | | $1,448.32 | $1,448.32 | $0.00 |
| ACCOUNT NO.86478 JANICE ULULANI JONES | | | EMPLOYEE | | | | $1,114.74 | $1,114.74 | $0.00 |
| ACCOUNT NO.94851 JASON HOWARD | | | EMPLOYEE | | | | $2,002.88 | $2,002.88 | $0.00 |
| ACCOUNT NO.93842 JASON J FISHER | | | EMPLOYEE | | | | $141.75 | $141.75 | $0.00 |
| ACCOUNT NO.96398 JASON W GRIZZLE | | | EMPLOYEE | | | | $232.00 | $232.00 | $0.00 |
| ACCOUNT NO.96969 JASSON DAVID LUDWIG | | | EMPLOYEE | | | | $1,179.75 | $1,179.75 | $0.00 |
| ACCOUNT NO.81052 JAVIER TINAJERO | | | EMPLOYEE | | | | $2,034.00 | $2,034.00 | $0.00 |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 26 of 59

Subtotal (Totals of this page) | $12,466.92 | $12,466.92 | $0.00

In re: **EVERGREEN AVIATION GROUND LOGISTICS ENTERPRISE, INC.**   Case No. __13-13361__
_____
Debtor                                      (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.96539 JEAN CARLOS ROMERO RODRIGUEZ | | | EMPLOYEE | | | | $577.91 | $577.91 | $0.00 |
| ACCOUNT NO.96988 JEANINE YOHANE MOKOKO | | | EMPLOYEE | | | | $537.60 | $537.60 | $0.00 |
| ACCOUNT NO.96655 JEFFREY BARKAS MADRID | | | EMPLOYEE | | | | $267.38 | $267.38 | $0.00 |
| ACCOUNT NO.95990 JEFFREY GABRIEL FELISE | | | EMPLOYEE | | | | $1,252.10 | $1,252.10 | $0.00 |
| ACCOUNT NO.96977 JELONI CHRISTOPHER S DUNCAN | | | EMPLOYEE | | | | $856.90 | $856.90 | $0.00 |
| ACCOUNT NO.95998 JERICO GARCIA DIZON | | | EMPLOYEE | | | | $890.22 | $890.22 | $0.00 |
| ACCOUNT NO.85187 JERRY C FLORES | | | EMPLOYEE | | | | $1,344.87 | $1,344.87 | $0.00 |
| ACCOUNT NO.94960 JESUS A APARICIO | | | EMPLOYEE | | | | $1,936.00 | $1,936.00 | $0.00 |
| ACCOUNT NO.96659 JESUS ZAMORA | | | EMPLOYEE | | | | $710.13 | $710.13 | $0.00 |
| ACCOUNT NO.94587 JIMMIE D MARSHALL | | | EMPLOYEE | | | | $905.37 | $905.37 | $0.00 |
| ACCOUNT NO.96093 JIMMY M MEDINE | | | EMPLOYEE | | | | $1,178.00 | $1,178.00 | $0.00 |
| ACCOUNT NO.87795 JOAN V STEPHENS | | | EMPLOYEE | | | | $654.97 | $654.97 | $0.00 |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 27 of 59

Subtotal
(Totals of this page)  | $11,111.45 | $11,111.45 | $0.00

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.89785 JOE GIL CHAVEZ | | | EMPLOYEE | | | | $973.01 | $973.01 | $0.00 |
| ACCOUNT NO.97031 JOHN CARPIO | | | EMPLOYEE | | | | $591.15 | $591.15 | $0.00 |
| ACCOUNT NO.96495 JOHN FITZGERALD ROBINSON | | | EMPLOYEE | | | | $176.00 | $176.00 | $0.00 |
| ACCOUNT NO.96791 JOHN ISAIAH JEFFERSON | | | EMPLOYEE | | | | $510.00 | $510.00 | $0.00 |
| ACCOUNT NO.95186 JOHN J WIGGINS | | | EMPLOYEE | | | | $566.58 | $566.58 | $0.00 |
| ACCOUNT NO.96408 JOHN TRINIDAD ORTIZ | | | EMPLOYEE | | | | $934.88 | $934.88 | $0.00 |
| ACCOUNT NO.96098 JON A COLLIER | | | EMPLOYEE | | | | $1,236.13 | $1,236.13 | $0.00 |
| ACCOUNT NO.96935 JORGE ALBERTO MONTANEZ | | | EMPLOYEE | | | | $797.50 | $797.50 | $0.00 |
| ACCOUNT NO.96677 JORGE ANTONIO CABRERA CASTANEDA | | | EMPLOYEE | | | | $1,014.53 | $1,014.53 | $0.00 |
| ACCOUNT NO.96777 JORGE E PERAZA VERA | | | EMPLOYEE | | | | $1,204.86 | $1,204.86 | $0.00 |
| ACCOUNT NO.96449 JOSE A ALAMO | | | EMPLOYEE | | | | $319.00 | $319.00 | $0.00 |
| ACCOUNT NO.96038 JOSE A CONTRERAS | | | EMPLOYEE | | | | $1,614.40 | $1,614.40 | $0.00 |
| ACCOUNT NO.95001 JOSE GERARDO SANDOVAL | | | EMPLOYEE | | | | $934.40 | $934.40 | $0.00 |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 28 of 59

Subtotal (Totals of this page) | $10,872.44 | $10,872.44 | $0.00

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 96053<br>JOSE HUMBERTO LOPEZ | | | EMPLOYEE | | | | $1,198.50 | $1,198.50 | $0.00 |
| ACCOUNT NO. 96728<br>JOSE LUIS ACUNA | | | EMPLOYEE | | | | $672.00 | $672.00 | $0.00 |
| ACCOUNT NO. 95256<br>JOSE MARTINEZ CALDERON | | | EMPLOYEE | | | | $1,069.67 | $1,069.67 | $0.00 |
| ACCOUNT NO. 52223<br>JOSEPH A FENDRICK | | | EMPLOYEE | | | | $879.18 | $879.18 | $0.00 |
| ACCOUNT NO. 96910<br>JOSEPH EDWARD LIMOND | | | EMPLOYEE | | | | $1,247.11 | $1,247.11 | $0.00 |
| ACCOUNT NO. 96817<br>JOSEPH MORRIS SIMPSON | | | EMPLOYEE | | | | $831.19 | $831.19 | $0.00 |
| ACCOUNT NO. 97038<br>JOSEPH SILVA | | | EMPLOYEE | | | | $709.38 | $709.38 | $0.00 |
| ACCOUNT NO. 96105<br>JOSHUA ISAAC DILLON | | | EMPLOYEE | | | | $1,372.10 | $1,372.10 | $0.00 |
| ACCOUNT NO. 96790<br>JOVAN JEBIER COLON | | | EMPLOYEE | | | | $258.75 | $258.75 | $0.00 |
| ACCOUNT NO. 40357<br>JUAN A ALMEIDA | | | EMPLOYEE | | | | $591.92 | $591.92 | $0.00 |
| ACCOUNT NO. 95733<br>JUAN FRANCISCO PUJOLS DIAZ | | | EMPLOYEE | | | | $770.00 | $770.00 | $0.00 |
| ACCOUNT NO. 91903<br>JUAN PINA FERNANDEZ | | | EMPLOYEE | | | | $1,218.87 | $1,218.87 | $0.00 |
| ACCOUNT NO. 86860<br>JUAN V FRANCO | | | EMPLOYEE | | | | $1,395.36 | $1,395.36 | $0.00 |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 29 of 59

Subtotal<br>(Totals of this page)     $12,214.03     $12,214.03     $0.00

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.93849 <br> JUDY CAMACHO | | | EMPLOYEE | | | | $1,832.44 | $1,832.44 | $0.00 |
| ACCOUNT NO.96661 <br> JULIAN ZAMORA | | | EMPLOYEE | | | | $802.75 | $802.75 | $0.00 |
| ACCOUNT NO.96700 <br> JULIUS EICHARDT KAUTAI | | | EMPLOYEE | | | | $1,275.20 | $1,275.20 | $0.00 |
| ACCOUNT NO.96611 <br> JUNIOR MALU SALA | | | EMPLOYEE | | | | $966.95 | $966.95 | $0.00 |
| ACCOUNT NO.79714 <br> JUSTIN CHARLES NETZEL | | | EMPLOYEE | | | | $1,204.50 | $1,204.50 | $0.00 |
| ACCOUNT NO.97020 <br> KAIMI MARK KEALII ANDRES-KAMAKAU | | | EMPLOYEE | | | | $71.78 | $71.78 | $0.00 |
| ACCOUNT NO. <br> KANSAS DEPARTMENT OF REVENUE <br> 915 SW HARRISON ST <br> TOPEKA, KS  66625-5000 | | | SALES AND USE TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.95713 <br> KAPELIELE PATRICK KOSI | | | EMPLOYEE | | | | $528.00 | $528.00 | $0.00 |
| ACCOUNT NO.95609 <br> KARL HUGO WALTON | | | EMPLOYEE | | | | $297.00 | $297.00 | $0.00 |
| ACCOUNT NO.90123 <br> KATRINA ANNTOINETTE POLITE | | | EMPLOYEE | | | | $455.00 | $455.00 | $0.00 |
| ACCOUNT NO.96803 <br> KAYDIAN RENAE GRANT | | | EMPLOYEE | | | | $694.88 | $694.88 | $0.00 |
| ACCOUNT NO.53720 <br> KEITH FUNDERBURK | | | EMPLOYEE | | | | $901.60 | $901.60 | $0.00 |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 30 of 59

Subtotal (Totals of this page)   |   $9,030.10   |   $9,030.10   |   $0.00

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.27791 <br> KEITH N SIGGERS | | | EMPLOYEE | | | | $805.70 | $805.70 | $0.00 |
| ACCOUNT NO.96252 <br> KEMOY LAMAR MCDONALD | | | EMPLOYEE | | | | $128.25 | $128.25 | $0.00 |
| ACCOUNT NO.73720 <br> KEN A SMITH | | | EMPLOYEE | | | | $1,223.06 | $1,223.06 | $0.00 |
| ACCOUNT NO.96902 <br> KENMORE LAVAN BENN | | | EMPLOYEE | | | | $998.75 | $998.75 | $0.00 |
| ACCOUNT NO.87524 <br> KENNETH WAYNE MIKESELL | | | EMPLOYEE | | | | $1,282.50 | $1,282.50 | $0.00 |
| ACCOUNT NO. <br> KERN COUNTY ASSESSOR <br> 1115 TRUXTUN AVENUE <br> BAKERSFIELD, CA  93301 | | | TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.96810 <br> KEROME R CLARKE | | | EMPLOYEE | | | | $206.63 | $206.63 | $0.00 |
| ACCOUNT NO.94717 <br> KERON THOMAS | | | EMPLOYEE | | | | $373.50 | $373.50 | $0.00 |
| ACCOUNT NO.92946 <br> KESHWAR NEVILLE JAGDEO | | | EMPLOYEE | | | | $687.99 | $687.99 | $0.00 |
| ACCOUNT NO.81167 <br> KEVIN BERNARD FRANK | | | EMPLOYEE | | | | $3,899.75 | $3,899.75 | $0.00 |
| ACCOUNT NO.96431 <br> KEVIN D WILLIAMS | | | EMPLOYEE | | | | $114.00 | $114.00 | $0.00 |
| ACCOUNT NO.94042 <br> KEVIN MCDOWELL | | | EMPLOYEE | | | | $2,307.00 | $2,307.00 | $0.00 |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 31 of 59

| | Subtotal (Totals of this page) | $12,027.13 | $12,027.13 | $0.00 |
|---|---|---|---|---|

In re:  EVERGREEN AVIATION GROUND LOGISTICS ENTERPRISE, INC.          Case No.   13-13361
                                    Debtor                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.96173 <br> KEVIN MICHAEL DAVIDSON | | | EMPLOYEE | | | | $378.25 | $378.25 | $0.00 |
| ACCOUNT NO.77800 <br> KHAMSUKE MUA | | | EMPLOYEE | | | | $1,002.50 | $1,002.50 | $0.00 |
| ACCOUNT NO.97015 <br> KHRISTIAN WILLIAM BOOKER | | | EMPLOYEE | | | | $590.94 | $590.94 | $0.00 |
| ACCOUNT NO.97007 <br> KIMBALL JORDAN NIUMATALOLO | | | EMPLOYEE | | | | $540.48 | $540.48 | $0.00 |
| ACCOUNT NO. <br> KING COUNTY DEPT OF ASSESSMENTS COMMERCIAL BUSINESS DIV/PERSONAL PROP 500 FOURTH AVENUE, ROOM 736 SEATTLE, WA  98104-2384 | | | TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.90652 <br> KIRBY DEVON PETERS | | | EMPLOYEE | | | | $525.00 | $525.00 | $0.00 |
| ACCOUNT NO.96958 <br> KISHAN G RAJBALLI | | | EMPLOYEE | | | | $553.44 | $553.44 | $0.00 |
| ACCOUNT NO.96702 <br> KNUCKLES PITMAN | | | EMPLOYEE | | | | $1,950.40 | $1,950.40 | $0.00 |
| ACCOUNT NO.83931 <br> KULDIP SINGH SHIHMAR | | | EMPLOYEE | | | | $687.00 | $687.00 | $0.00 |
| ACCOUNT NO.96717 <br> KYLE GREGORY SEYMOUR | | | EMPLOYEE | | | | $943.07 | $943.07 | $0.00 |
| ACCOUNT NO.92903 <br> KYLE R. KOZIOL | | | EMPLOYEE | | | | $1,351.50 | $1,351.50 | $0.00 |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 32 of 59

Subtotal (Totals of this page)     $8,522.58     $8,522.58     $0.00

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.95712 <br> KYLE VINCENT PAUL FALCON | | | EMPLOYEE | | | | $1,412.58 | $1,412.58 | $0.00 |
| ACCOUNT NO.91961 <br> LAJEAN HANSON KELLYMAN | | | EMPLOYEE | | | | $220.95 | $220.95 | $0.00 |
| ACCOUNT NO.96924 <br> LAO YANG | | | EMPLOYEE | | | | $1,231.07 | $1,231.07 | $0.00 |
| ACCOUNT NO.81331 <br> LAO YANG | | | EMPLOYEE | | | | $609.52 | $609.52 | $0.00 |
| ACCOUNT NO.96454 <br> LARRY D JACKSON | | | EMPLOYEE | | | | $1,329.00 | $1,329.00 | $0.00 |
| ACCOUNT NO.95819 <br> LATICE ROJAS SCARELLI | | | EMPLOYEE | | | | $1,663.20 | $1,663.20 | $0.00 |
| ACCOUNT NO.58535 <br> LAURIE ANN OGSAEN | | | EMPLOYEE | | | | $286.73 | $286.73 | $0.00 |
| ACCOUNT NO.95226 <br> LAWRENCE M MITCHELL | | | EMPLOYEE | | | | $1,027.14 | $1,027.14 | $0.00 |
| ACCOUNT NO.85789 <br> LEIGH ANN MILLER | | | EMPLOYEE | | | | $1,125.92 | $1,125.92 | $0.00 |
| ACCOUNT NO.58453 <br> LEOBOURNE O HESLOP | | | EMPLOYEE | | | | $850.17 | $850.17 | $0.00 |
| ACCOUNT NO.96885 <br> LEONARD KEITH TYLER | | | EMPLOYEE | | | | $722.05 | $722.05 | $0.00 |
| ACCOUNT NO.94832 <br> LEONARDO M CLARK | | | EMPLOYEE | | | | $1,232.50 | $1,232.50 | $0.00 |
| ACCOUNT NO.71174 <br> LEWIS H TAYLOR | | | EMPLOYEE | | | | $987.59 | $987.59 | $0.00 |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 33 of 59

Subtotal (Totals of this page)    $12,698.42    $12,698.42    $0.00

In re:  EVERGREEN AVIATION GROUND LOGISTICS ENTERPRISE, INC.          Case No.  13-13361
                          Debtor                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.96565 LILIAN MARTINEZ-PAZO | | | EMPLOYEE | | | | $665.48 | $665.48 | $0.00 |
| ACCOUNT NO.97013 LILY MASINA KAVA | | | EMPLOYEE | | | | $658.71 | $658.71 | $0.00 |
| ACCOUNT NO.95793 LINDA KAY LEIS | | | EMPLOYEE | | | | $1,328.34 | $1,328.34 | $0.00 |
| ACCOUNT NO.97024 LIONEL J MORRIS | | | EMPLOYEE | | | | $699.75 | $699.75 | $0.00 |
| ACCOUNT NO.96978 LIONEL VALOAGA | | | EMPLOYEE | | | | $957.60 | $957.60 | $0.00 |
| ACCOUNT NO.95546 LOGAN C COX | | | EMPLOYEE | | | | $1,605.81 | $1,605.81 | $0.00 |
| ACCOUNT NO.95694 LOLOHEA THERESA TOUTAI | | | EMPLOYEE | | | | $1,209.60 | $1,209.60 | $0.00 |
| ACCOUNT NO.73933 LONG LEE | | | EMPLOYEE | | | | $1,624.05 | $1,624.05 | $0.00 |
| ACCOUNT NO.86947 LONG PHI NGUYEN | | | EMPLOYEE | | | | $1,885.75 | $1,885.75 | $0.00 |
| ACCOUNT NO. LOS ANGELES COUNTY ASSESSOR 500 WEST TEMPLE ST, RM 250 LOS ANGELES, CA  90012 | | | TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.96639 LOWELL LYNEL HAGAR | | | EMPLOYEE | | | | $1,115.30 | $1,115.30 | $0.00 |
| ACCOUNT NO.96459 LUIS ARMANDO MARTINEZ | | | EMPLOYEE | | | | $801.50 | $801.50 | $0.00 |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 34 of 59

| | Subtotal (Totals of this page) | $12,551.89 | $12,551.89 | $0.00 |
|---|---|---|---|---|

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.91410 LUIS ENRIQUE PAVON | | | EMPLOYEE | | | | $794.22 | $794.22 | $0.00 |
| ACCOUNT NO.83041 LUISA FRIAS | | | EMPLOYEE | | | | $1,531.40 | $1,531.40 | $0.00 |
| ACCOUNT NO.91634 LYLE K RODRIGUES | | | EMPLOYEE | | | | $1,558.10 | $1,558.10 | $0.00 |
| ACCOUNT NO.95239 MADAN GOPAL | | | EMPLOYEE | | | | $1,351.88 | $1,351.88 | $0.00 |
| ACCOUNT NO.95419 MALUELUE FAGAFA | | | EMPLOYEE | | | | $1,144.30 | $1,144.30 | $0.00 |
| ACCOUNT NO.97035 MANAIA SEVAO | | | EMPLOYEE | | | | $768.50 | $768.50 | $0.00 |
| ACCOUNT NO.95121 MANUEL HERNANDEZ | | | EMPLOYEE | | | | $1,180.66 | $1,180.66 | $0.00 |
| ACCOUNT NO.83553 MANUEL RIVERO | | | EMPLOYEE | | | | $1,343.21 | $1,343.21 | $0.00 |
| ACCOUNT NO.96830 MARCUS PATRICK COLEMAN | | | EMPLOYEE | | | | $171.00 | $171.00 | $0.00 |
| ACCOUNT NO.95381 MARCUS TAYLOR VON OELHOFFEN | | | EMPLOYEE | | | | $358.91 | $358.91 | $0.00 |
| ACCOUNT NO.94749 MARCUS W DAVIS | | | EMPLOYEE | | | | $605.00 | $605.00 | $0.00 |
| ACCOUNT NO.44262 MARIO MORO | | | EMPLOYEE | | | | $1,154.07 | $1,154.07 | $0.00 |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 35 of 59

| | Subtotal (Totals of this page) | $11,961.25 | $11,961.25 | $0.00 |
|---|---|---|---|---|

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> MARION COUNTY ASSESSOR <br> PO BOX 7015 <br> INDIANAPOLIS, IN 46207-7015 | | | TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.89879 <br> MARISELIS NUNEZ REIMOND | | | EMPLOYEE | | | | $630.45 | $630.45 | $0.00 |
| ACCOUNT NO.82067 <br> MARIUSZ KOSTECKI | | | EMPLOYEE | | | | $1,538.50 | $1,538.50 | $0.00 |
| ACCOUNT NO.95302 <br> MARK P KRUKOWSKI | | | EMPLOYEE | | | | $1,050.62 | $1,050.62 | $0.00 |
| ACCOUNT NO.43683 <br> MARK SYLVESTER LOVELL | | | EMPLOYEE | | | | $782.28 | $782.28 | $0.00 |
| ACCOUNT NO.97010 <br> MARKEITH DAQUAN LAWSON | | | EMPLOYEE | | | | $936.94 | $936.94 | $0.00 |
| ACCOUNT NO.92777 <br> MARLON R. ANDERSON | | | EMPLOYEE | | | | $800.35 | $800.35 | $0.00 |
| ACCOUNT NO.96936 <br> MARLOWE ELLSWORTH FOSS | | | EMPLOYEE | | | | $30.00 | $30.00 | $0.00 |
| ACCOUNT NO.97023 <br> MARQUIS DASHAUN HART | | | EMPLOYEE | | | | $463.50 | $463.50 | $0.00 |
| ACCOUNT NO.96163 <br> MARQUIS J HOPSON | | | EMPLOYEE | | | | $1,524.00 | $1,524.00 | $0.00 |
| ACCOUNT NO.93093 <br> MARTINA M TIBURCIO MERCEDES | | | EMPLOYEE | | | | $218.88 | $218.88 | $0.00 |
| ACCOUNT NO.86933 <br> MARY BETH MCNAMEE | | | EMPLOYEE | | | | $1,730.00 | $1,730.00 | $0.00 |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 36 of 59

Subtotal (Totals of this page) | $9,705.52 | $9,705.52 | $0.00

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.97014<br>MASON HELSHAM | | | EMPLOYEE | | | | $1,104.18 | $1,104.18 | $0.00 |
| ACCOUNT NO.96719<br>MATTHEW ALLEN THOMPSON | | | EMPLOYEE | | | | $983.54 | $983.54 | $0.00 |
| ACCOUNT NO.96841<br>MATTHEW J FULTS | | | EMPLOYEE | | | | $1,287.11 | $1,287.11 | $0.00 |
| ACCOUNT NO.92399<br>MAXIMO R SOSA | | | EMPLOYEE | | | | $1,022.73 | $1,022.73 | $0.00 |
| ACCOUNT NO.96609<br>MELEANE SHERINA LEMAFA | | | EMPLOYEE | | | | $1,260.42 | $1,260.42 | $0.00 |
| ACCOUNT NO.96879<br>MELENAUPOTO FINAU VAKALAHI | | | EMPLOYEE | | | | $492.80 | $492.80 | $0.00 |
| ACCOUNT NO.96120<br>MELISSA M RIEDINGER | | | EMPLOYEE | | | | $284.12 | $284.12 | $0.00 |
| ACCOUNT NO.79235<br>MELVERTON ANTHONY HUNTER | | | EMPLOYEE | | | | $654.33 | $654.33 | $0.00 |
| ACCOUNT NO.84192<br>MERCEDES GOMEZ | | | EMPLOYEE | | | | $1,022.73 | $1,022.73 | $0.00 |
| ACCOUNT NO.<br>MIAMI-DADE COUNTY OFFICE OF THE PROPERTY APPRAISER PO BOX 35-9040 MIAMI, FL 33135-9040 | | | TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.95867<br>MICHAEL ANTHONY GEORGEFF | | | EMPLOYEE | | | | $1,109.31 | $1,109.31 | $0.00 |
| ACCOUNT NO.95260<br>MICHAEL ERASMUS BENNETT | | | EMPLOYEE | | | | $1,069.67 | $1,069.67 | $0.00 |
| Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 37 of 59 | | | Subtotal (Totals of this page) | | | | $10,290.94 | $10,290.94 | $0.00 |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.96390 MICHAEL ERNEST RINDAHL | | | EMPLOYEE | | | | $1,369.42 | $1,369.42 | $0.00 |
| ACCOUNT NO.97022 MICHAEL FAREJOWICZ | | | EMPLOYEE | | | | $459.00 | $459.00 | $0.00 |
| ACCOUNT NO.96470 MICHAEL GEORGE PETERSON | | | EMPLOYEE | | | | $1,748.36 | $1,748.36 | $0.00 |
| ACCOUNT NO.95985 MICHAEL HENDRICKS | | | EMPLOYEE | | | | $1,162.50 | $1,162.50 | $0.00 |
| ACCOUNT NO.71428 MICHAEL L LAM | | | EMPLOYEE | | | | $2,334.36 | $2,334.36 | $0.00 |
| ACCOUNT NO.94400 MICHAEL T MIYAMOTO | | | EMPLOYEE | | | | $1,135.85 | $1,135.85 | $0.00 |
| ACCOUNT NO.96883 MICHAEL VINCENT LOVISOLO | | | EMPLOYEE | | | | $102.13 | $102.13 | $0.00 |
| ACCOUNT NO.96593 MIGUEL ANGEL JARAMILLO | | | EMPLOYEE | | | | $670.50 | $670.50 | $0.00 |
| ACCOUNT NO.96990 MIKAIL ALIM BAKER | | | EMPLOYEE | | | | $630.40 | $630.40 | $0.00 |
| ACCOUNT NO. MINNESOTA DEPARTMENT OF REVENUE 600 NORTH ROBERT ST ST PAUL, MN  55101 | | | SALES AND USE TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. MINNESOTA REVENUE MAIL STATION 1250 ST PAUL, MN  55145-1250 | | | STATE INCOME TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.90893 MIRANDON SCOTT SHANKS | | | EMPLOYEE | | | | $1,369.90 | $1,369.90 | $0.00 |
| Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 38 of 59 | | | | Subtotal (Totals of this page) | | | $10,982.42 | $10,982.42 | $0.00 |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> MISSOURI DEPT OF REVENUE TAXATION DIVISION PO BOX 3350 JEFFERSON CITY, MO 65105-3350 | | | SALES AND USE TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.88775 <br> MOANA MOHILANI SILVA | | | EMPLOYEE | | | | $1,735.32 | $1,735.32 | $0.00 |
| ACCOUNT NO. <br> MULTNOMAH COUNTY TAX COLLECTOR PO BOX 2716 PORTLAND, OR 97208-2716 | | | TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.95408 <br> MULUFUALAVA MAIAVA | | | EMPLOYEE | | | | $1,275.20 | $1,275.20 | $0.00 |
| ACCOUNT NO. <br> MUNICIPALITY OF ANCHORAGE PROPERTY APPRAISAL DIVISION PO BOX 196650 ANCHORAGE, AK 99519-6650 | | | TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.92293 <br> MYLON C MASCOLL | | | EMPLOYEE | | | | $374.06 | $374.06 | $0.00 |
| ACCOUNT NO.88591 <br> NAM KHAC BUI | | | EMPLOYEE | | | | $1,607.40 | $1,607.40 | $0.00 |
| ACCOUNT NO.96829 <br> NANCY L WILLIAMS | | | EMPLOYEE | | | | $1,177.82 | $1,177.82 | $0.00 |
| ACCOUNT NO. <br> NEBRASKA DEPARTMENT OF REVENUE PO BOX 98923 LINCOLN, NE 68509-8923 | | | SALES AND USE TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.91405 <br> NELSON DAMION BROWN | | | EMPLOYEE | | | | $321.42 | $321.42 | $0.00 |
| Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 39 of 59 | | | Subtotal (Totals of this page) | | | | $6,491.22 | $6,491.22 | $0.00 |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.83700 NENG T MOUA | | | EMPLOYEE | | | | $1,119.10 | $1,119.10 | $0.00 |
| ACCOUNT NO.95225 NEVILLE B KING | | | EMPLOYEE | | | | $1,188.53 | $1,188.53 | $0.00 |
| ACCOUNT NO.96396 NEVILLE JAMES CAMPBELL | | | EMPLOYEE | | | | $1,807.50 | $1,807.50 | $0.00 |
| ACCOUNT NO.97009 NICHOLAS ALEXANDER LYNCH | | | EMPLOYEE | | | | $750.50 | $750.50 | $0.00 |
| ACCOUNT NO.92995 NICHOLAS L LOVISOLO | | | EMPLOYEE | | | | $86.00 | $86.00 | $0.00 |
| ACCOUNT NO.96795 NICHOLAS LORENZO NELSON | | | EMPLOYEE | | | | $616.88 | $616.88 | $0.00 |
| ACCOUNT NO.95983 NICHOLAS PAUL JOHNSON | | | EMPLOYEE | | | | $1,022.55 | $1,022.55 | $0.00 |
| ACCOUNT NO.96890 NICHOLAS RAY JONES | | | EMPLOYEE | | | | $1,319.49 | $1,319.49 | $0.00 |
| ACCOUNT NO.96987 NICHOLAS SHELDON TROWERS | | | EMPLOYEE | | | | $433.50 | $433.50 | $0.00 |
| ACCOUNT NO.83540 NIKOLAY BORISHKEVICH | | | EMPLOYEE | | | | $1,569.40 | $1,569.40 | $0.00 |
| ACCOUNT NO.77859 NIURKA M DIAZ | | | EMPLOYEE | | | | $903.65 | $903.65 | $0.00 |
| ACCOUNT NO.96840 NKECHI VIVIAN EKEZIE-HOBBS | | | EMPLOYEE | | | | $1,558.40 | $1,558.40 | $0.00 |
| ACCOUNT NO.96858 NOAH ROBERT SULLINGER | | | EMPLOYEE | | | | $148.10 | $148.10 | $0.00 |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 40 of 59

Subtotal (Totals of this page) | $12,523.60 | $12,523.60 | $0.00

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.47119 NOEMI BARRIO NUEVO | | | EMPLOYEE | | | | $1,036.74 | $1,036.74 | $0.00 |
| ACCOUNT NO.96553 NORGE CHAVEZ GIL | | | EMPLOYEE | | | | $462.33 | $462.33 | $0.00 |
| ACCOUNT NO. NYC DEPARTMENT OF FINANCE GENERAL CORPORATION TAX PO BOX 5060 KINGSTON, NY 12402-5060 | | | STATE INCOME TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. NYS CORPORATION TAX PROCESSING UNIT PO BOX 1909 ALBANY, NY 12201-1909 | | | STATE INCOME TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. NYS TAX DEPARTMENT PO BOX 15168 ALBANY, NY 12212-5168 | | | SALES AND USE TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.92282 ODANE B GODFREY | | | EMPLOYEE | | | | $52.80 | $52.80 | $0.00 |
| ACCOUNT NO.96703 OFA TULILOTU | | | EMPLOYEE | | | | $1,118.40 | $1,118.40 | $0.00 |
| ACCOUNT NO. OFFICE OF STATE CONTROLLER UCP DIVISION PO BOX 942850 SACRAMENTO, CA 94250-5876 | | | TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.95387 OKENO SHELDON DAVIS | | | EMPLOYEE | | | | $1,281.67 | $1,281.67 | $0.00 |
| ACCOUNT NO.95181 OLEG PETROVICH KARASHCHUK | | | EMPLOYEE | | | | $112.50 | $112.50 | $0.00 |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 41 of 59

Subtotal (Totals of this page) | $4,064.44 | $4,064.44 | $0.00

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.96729 OLUKAYODE O EWEDEMI | | | EMPLOYEE | | | | $0.00 | $0.00 | $0.00 |
| ACCOUNT NO.96971 OMATOYO KWESI LACON | | | EMPLOYEE | | | | $520.00 | $520.00 | $0.00 |
| ACCOUNT NO.96519 ORBIN AARON BROWN | | | EMPLOYEE | | | | $143.00 | $143.00 | $0.00 |
| ACCOUNT NO. OREGON DEPT. OF REVENUE HAZARDOUS SUBSTANCE FEE PO BOX 14725 SALEM, OR  97309-5018 | | | TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.48299 ORESTE LOYOLA NUNEZ | | | EMPLOYEE | | | | $973.56 | $973.56 | $0.00 |
| ACCOUNT NO.96488 ORLANDO P BAUTISTA | | | EMPLOYEE | | | | $345.00 | $345.00 | $0.00 |
| ACCOUNT NO.97026 ORMEN ORLANDO BUSH JR | | | EMPLOYEE | | | | $384.75 | $384.75 | $0.00 |
| ACCOUNT NO.95563 OSHALA ASHANTI GORDON | | | EMPLOYEE | | | | $335.96 | $335.96 | $0.00 |
| ACCOUNT NO.96953 OWEN OTHNEIL FORREST | | | EMPLOYEE | | | | $900.13 | $900.13 | $0.00 |
| ACCOUNT NO. PA DEPARTMENT OF REVENUE DEPARTMENT 280708 HARRISBURG, PA  17128-0708 | | | STATE INCOME TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.96854 PABLO D ROSADO FACUY | | | EMPLOYEE | | | | $382.81 | $382.81 | $0.00 |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 42 of 59

| | Subtotal (Totals of this page) | $3,985.21 | $3,985.21 | $0.00 |
|---|---|---|---|---|

In re:  EVERGREEN AVIATION GROUND LOGISTICS ENTERPRISE, INC.                    Case No.   13-13361
                              Debtor                                                                (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 88716 <br> PAO VANG | | | EMPLOYEE | | | | $1,421.20 | $1,421.20 | $0.00 |
| ACCOUNT NO. 96955 <br> PATRICIA N HOUSTON | | | EMPLOYEE | | | | $333.63 | $333.63 | $0.00 |
| ACCOUNT NO. 57615 <br> PATRICK ANTHONY NASH | | | EMPLOYEE | | | | $1,009.19 | $1,009.19 | $0.00 |
| ACCOUNT NO. 48572 <br> PATRICK G NEEDHAM | | | EMPLOYEE | | | | $593.13 | $593.13 | $0.00 |
| ACCOUNT NO. 96975 <br> PAUL JULIUS LUTALI | | | EMPLOYEE | | | | $1,157.10 | $1,157.10 | $0.00 |
| ACCOUNT NO. 96507 <br> PAUL LEVI GAMWO TANKOUO | | | EMPLOYEE | | | | $624.18 | $624.18 | $0.00 |
| ACCOUNT NO. 97012 <br> PAUL RADLEY EDWARDS | | | EMPLOYEE | | | | $10.63 | $10.63 | $0.00 |
| ACCOUNT NO. 95421 <br> PAUL SAMSON HELSHAM | | | EMPLOYEE | | | | $1,279.42 | $1,279.42 | $0.00 |
| ACCOUNT NO. 85095 <br> PAULA LUISA GONZALEZ | | | EMPLOYEE | | | | $1,019.23 | $1,019.23 | $0.00 |
| ACCOUNT NO. 96631 <br> PEDRO CONTRERAS-HERNANDEZ | | | EMPLOYEE | | | | $776.25 | $776.25 | $0.00 |
| ACCOUNT NO. 96273 <br> PEDRO JOSE CASTILLO MORENO | | | EMPLOYEE | | | | $851.11 | $851.11 | $0.00 |
| ACCOUNT NO. 96632 <br> PEDRO OROZCO | | | EMPLOYEE | | | | $1,020.63 | $1,020.63 | $0.00 |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 43 of 59

Subtotal (Totals of this page) | $10,095.70 | $10,095.70 | $0.00

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> PENNSYLVANIA DEPARTMENT OF REVENUE BUREAU OF BUSINESS TRUST FUND TAXES PO BOX 280905 HARRISBURG, PA  17128-0905 | | | SALES AND USE TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.96753 <br> PHILIP H GRINNAGE | | | EMPLOYEE | | | | $564.75 | $564.75 | $0.00 |
| ACCOUNT NO. <br> PINAL COUNTY ASSESSOR PO BOX 709 FLORENCE, AZ  85132-0709 | | | TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. <br> PLATTE COUNTY ASSESSOR 415 3RD ST, ROOM 115 PLATTE CITY, MO  64079-8504 | | | TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.94718 <br> PRZEMYSLAW GOCLOWSKI | | | EMPLOYEE | | | | $868.00 | $868.00 | $0.00 |
| ACCOUNT NO.96932 <br> QUENTIN LAVON CRAIG | | | EMPLOYEE | | | | $444.80 | $444.80 | $0.00 |
| ACCOUNT NO.95956 <br> RACHEL LYNN CAREY | | | EMPLOYEE | | | | $753.50 | $753.50 | $0.00 |
| ACCOUNT NO.96938 <br> RACHEL YVONNE HARRIS | | | EMPLOYEE | | | | $626.88 | $626.88 | $0.00 |
| ACCOUNT NO.89601 <br> RAFAELA ESTEVEZ | | | EMPLOYEE | | | | $1,344.80 | $1,344.80 | $0.00 |
| ACCOUNT NO.83566 <br> RAHEEM A ZEIGLER | | | EMPLOYEE | | | | $1,301.38 | $1,301.38 | $0.00 |

Schedule of Creditors Holding Unsecured Priority Claims -
Sheet no. 44 of 59

Subtotal
(Totals of this page)

| | | |
|---|---|---|
| $5,904.11 | $5,904.11 | $0.00 |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.94032 RAMBHAROSE HIRALAL | | | EMPLOYEE | | | | $1,413.28 | $1,413.28 | $0.00 |
| ACCOUNT NO.87729 RAMON RAMIREZ | | | EMPLOYEE | | | | $708.00 | $708.00 | $0.00 |
| ACCOUNT NO.96740 RASHAWN TOUSSAINT I MCCALLA | | | EMPLOYEE | | | | $480.25 | $480.25 | $0.00 |
| ACCOUNT NO.85365 RAVI HERALALL SINGH | | | EMPLOYEE | | | | $1,804.48 | $1,804.48 | $0.00 |
| ACCOUNT NO.97016 RAYMOND E FANN III | | | EMPLOYEE | | | | $781.17 | $781.17 | $0.00 |
| ACCOUNT NO.95658 REBEKAH JANE-RAE LATU | | | EMPLOYEE | | | | $1,104.00 | $1,104.00 | $0.00 |
| ACCOUNT NO.94785 REMILL JOSEPH HONEYWOOD | | | EMPLOYEE | | | | $1,053.41 | $1,053.41 | $0.00 |
| ACCOUNT NO. REVENUE DIVISION CITY OF KANSAS CITY MISSOURI PO BOX 840101 KANSAS CITY, MO 64184-0101 | | | TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.95765 RICHARD A SULLINGER | | | EMPLOYEE | | | | $148.10 | $148.10 | $0.00 |
| ACCOUNT NO.91732 RICHARD EDWARD RAMOS | | | EMPLOYEE | | | | $1,068.32 | $1,068.32 | $0.00 |
| ACCOUNT NO.89045 RICHARD L ROBINSON | | | EMPLOYEE | | | | $120.00 | $120.00 | $0.00 |
| ACCOUNT NO.96944 RICHARD MAXWELL ARMSTRONG | | | EMPLOYEE | | | | $794.25 | $794.25 | $0.00 |
| Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 45 of 59 | | | Subtotal (Totals of this page) | | | | $9,475.26 | $9,475.26 | $0.00 |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.96963 <br> RICHARD VANG | | | EMPLOYEE | | | | $1,042.60 | $1,042.60 | $0.00 |
| ACCOUNT NO.85239 <br> RICHERT A SANCHEZ | | | EMPLOYEE | | | | $1,199.19 | $1,199.19 | $0.00 |
| ACCOUNT NO.87622 <br> RICK W HENKEL | | | EMPLOYEE | | | | $646.82 | $646.82 | $0.00 |
| ACCOUNT NO.96793 <br> RICKEY D PURIFOY | | | EMPLOYEE | | | | $615.00 | $615.00 | $0.00 |
| ACCOUNT NO.96856 <br> RICKTON A KITSON | | | EMPLOYEE | | | | $347.81 | $347.81 | $0.00 |
| ACCOUNT NO.95244 <br> ROBBIE HINANULANI KO | | | EMPLOYEE | | | | $126.68 | $126.68 | $0.00 |
| ACCOUNT NO.96864 <br> ROBERT ADAM MCKINLAY | | | EMPLOYEE | | | | $909.63 | $909.63 | $0.00 |
| ACCOUNT NO.93314 <br> ROBERT NATHANIEL HALL | | | EMPLOYEE | | | | $1,706.71 | $1,706.71 | $0.00 |
| ACCOUNT NO.95920 <br> ROBERT STEVEN GORAWSKI | | | EMPLOYEE | | | | $1,430.53 | $1,430.53 | $0.00 |
| ACCOUNT NO.96626 <br> ROBERTO CARLOS MERA MENDOZA | | | EMPLOYEE | | | | $1,164.38 | $1,164.38 | $0.00 |
| ACCOUNT NO.94888 <br> ROBIN R WILLIAMS | | | EMPLOYEE | | | | $792.16 | $792.16 | $0.00 |
| ACCOUNT NO.84749 <br> ROLANDO ALPIZAR | | | EMPLOYEE | | | | $1,322.22 | $1,322.22 | $0.00 |
| ACCOUNT NO.96560 <br> ROLANDO GASTON HERNANDEZ | | | EMPLOYEE | | | | $896.64 | $896.64 | $0.00 |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 46 of 59

Subtotal (Totals of this page)    $12,200.37    $12,200.37    $0.00

In re: **EVERGREEN AVIATION GROUND LOGISTICS ENTERPRISE, INC.**  Case No. **13-13361**
_____   _____
Debtor                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.94979 <br> ROLANDO LEYSON QUINDAO | | | EMPLOYEE | | | | $646.40 | $646.40 | $0.00 |
| ACCOUNT NO.84322 <br> ROMEO ROSETE GABRIEL | | | EMPLOYEE | | | | $908.20 | $908.20 | $0.00 |
| ACCOUNT NO.96278 <br> RONALD J HUTTON | | | EMPLOYEE | | | | $737.19 | $737.19 | $0.00 |
| ACCOUNT NO.96744 <br> RONRICK OSSIE RANKIN | | | EMPLOYEE | | | | $384.75 | $384.75 | $0.00 |
| ACCOUNT NO.96720 <br> RORIE EVONNE FELTON | | | EMPLOYEE | | | | $474.00 | $474.00 | $0.00 |
| ACCOUNT NO.40418 <br> ROSA I MARQUEZ | | | EMPLOYEE | | | | $1,204.88 | $1,204.88 | $0.00 |
| ACCOUNT NO.95967 <br> ROWELL CORPUZ PEREZ | | | EMPLOYEE | | | | $1,053.69 | $1,053.69 | $0.00 |
| ACCOUNT NO.94966 <br> ROWENA GABRIELLE LATU | | | EMPLOYEE | | | | $752.00 | $752.00 | $0.00 |
| ACCOUNT NO.96394 <br> ROYAL ABADA | | | EMPLOYEE | | | | $429.25 | $429.25 | $0.00 |
| ACCOUNT NO.40338 <br> RUBEN CLARO FIGUEIRA | | | EMPLOYEE | | | | $346.75 | $346.75 | $0.00 |
| ACCOUNT NO.88770 <br> RUBYANN KEALOHA KIKILA | | | EMPLOYEE | | | | $814.94 | $814.94 | $0.00 |
| ACCOUNT NO.44472 <br> RUDALL GRIFFITH | | | EMPLOYEE | | | | $1,298.88 | $1,298.88 | $0.00 |
| ACCOUNT NO.96017 <br> RUDOLPH ORTAL BALLAIBE | | | EMPLOYEE | | | | $874.06 | $874.06 | $0.00 |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 47 of 59

Subtotal (Totals of this page) | $9,924.99 | $9,924.99 | $0.00

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 96522 RUPERT EDWARD D'ANDRADE | | | EMPLOYEE | | | | $869.00 | $869.00 | $0.00 |
| ACCOUNT NO. 72742 RUPERTO O VILLASIN | | | EMPLOYEE | | | | $529.75 | $529.75 | $0.00 |
| ACCOUNT NO. SACRAMENTO COUNTY ASSESSOR PERSONAL PROPERTY DIVISION 3701 POWER INN RD, SUITE 3000 SACRAMENTO, CA  95826-4329 | | | TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. 94981 SALESI PULU TAUFA | | | EMPLOYEE | | | | $2,236.88 | $2,236.88 | $0.00 |
| ACCOUNT NO. 96881 SAMORA LLOYD GRAY | | | EMPLOYEE | | | | $631.75 | $631.75 | $0.00 |
| ACCOUNT NO. 94200 SAMUEL A ANTHONY | | | EMPLOYEE | | | | $164.00 | $164.00 | $0.00 |
| ACCOUNT NO. 95136 SAMUEL COLE JORDAN | | | EMPLOYEE | | | | $612.75 | $612.75 | $0.00 |
| ACCOUNT NO. 96983 SAMUEL VANG | | | EMPLOYEE | | | | $855.00 | $855.00 | $0.00 |
| ACCOUNT NO. SAN BERNANDINO CO TAX COLLECTOR 172 W THIRD STREET 1ST FLOOR SAN BERNARDINO, CA  9415-0360 | | | TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. SAN DIEGO COUNTY ASSESSOR BUSINESS DIVISION 9225 CLAIREMONT MESA BLVD. SAN DIEGO, CA  92123-1211 | | | TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 48 of 59

Subtotal (Totals of this page)     | $5,899.13 | $5,899.13 | $0.00 |

Debtor                                                                          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> SAN MATEO COUNTY ASSESSOR <br> 555 COUNTY CENTER <br> REDWOOD CITY, CA  94063-1665 | | | TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.88218 <br> SANTIAGO M MARTIN | | | EMPLOYEE | | | | $1,482.10 | $1,482.10 | $0.00 |
| ACCOUNT NO.81142 <br> SANTOS W WAMBEMBE | | | EMPLOYEE | | | | $1,688.00 | $1,688.00 | $0.00 |
| ACCOUNT NO.89590 <br> SATNAM SINGH | | | EMPLOYEE | | | | $1,457.30 | $1,457.30 | $0.00 |
| ACCOUNT NO.92643 <br> SAYSANA CHANG | | | EMPLOYEE | | | | $1,291.22 | $1,291.22 | $0.00 |
| ACCOUNT NO.95631 <br> SCOTT JOSEPH DROBNICK | | | EMPLOYEE | | | | $1,205.01 | $1,205.01 | $0.00 |
| ACCOUNT NO.96660 <br> SCOTT M KING | | | EMPLOYEE | | | | $864.50 | $864.50 | $0.00 |
| ACCOUNT NO.96822 <br> SEKOU TOURE HENRY | | | EMPLOYEE | | | | $713.00 | $713.00 | $0.00 |
| ACCOUNT NO.84391 <br> SENG CHEU LENG XIONG | | | EMPLOYEE | | | | $982.45 | $982.45 | $0.00 |
| ACCOUNT NO.85238 <br> SHANA U PERALTA | | | EMPLOYEE | | | | $1,194.97 | $1,194.97 | $0.00 |
| ACCOUNT NO.95995 <br> SHANE KAMALANI BARINO | | | EMPLOYEE | | | | $608.04 | $608.04 | $0.00 |
| ACCOUNT NO.96055 <br> SHANE SHIVA NARINE | | | EMPLOYEE | | | | $275.00 | $275.00 | $0.00 |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 49 of 59

| | Subtotal (Totals of this page) | $11,761.59 | $11,761.59 | $0.00 |
|---|---|---|---|---|

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 96862<br>SHANNON REID DODD | | | EMPLOYEE | | | | $1,311.39 | $1,311.39 | $0.00 |
| ACCOUNT NO. 94886<br>SHELDON A MCKOY | | | EMPLOYEE | | | | $239.70 | $239.70 | $0.00 |
| ACCOUNT NO. 96664<br>SHERIFF FEMMY SHODUNKE | | | EMPLOYEE | | | | $1,066.00 | $1,066.00 | $0.00 |
| ACCOUNT NO. 96916<br>SHI TONG LIM | | | EMPLOYEE | | | | $1,235.20 | $1,235.20 | $0.00 |
| ACCOUNT NO. 97005<br>SHIRLEY SILVA | | | EMPLOYEE | | | | $912.06 | $912.06 | $0.00 |
| ACCOUNT NO. 96853<br>SIALE VAILEA LANGI | | | EMPLOYEE | | | | $1,276.80 | $1,276.80 | $0.00 |
| ACCOUNT NO. 94994<br>SIKEILI MOALE FINAU | | | EMPLOYEE | | | | $1,859.20 | $1,859.20 | $0.00 |
| ACCOUNT NO. 33255<br>SIMON B HOPE | | | EMPLOYEE | | | | $1,512.23 | $1,512.23 | $0.00 |
| ACCOUNT NO. 94995<br>SIONE H HAISILA | | | EMPLOYEE | | | | $1,796.25 | $1,796.25 | $0.00 |
| ACCOUNT NO. 96908<br>SIONE MATEAKI TAUFEHUL FINAU | | | EMPLOYEE | | | | $320.00 | $320.00 | $0.00 |
| ACCOUNT NO.<br>SMUD - SACRAMENTO MUNIC UTILITY<br>PO BOX 15555<br>SACRAMENTO, CA 95852-1555 | | | TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |

| | Subtotal (Totals of this page) | $11,528.83 | $11,528.83 | $0.00 |
|---|---|---|---|---|

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. SOUTH CAROLINA DEPT OF REVENUE CORPORATE REFUND COLUMBIA, SC  29214-0032 | | | STATE INCOME TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. SPECIAL TAXES AND FEES STATE BOARD OF EQUALIZATION PO BOX 942879 SACRAMENTO, CA  94279-0001 | | | TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.95472 STACY ANN SMITH | | | EMPLOYEE | | | | $255.77 | $255.77 | $0.00 |
| ACCOUNT NO.95996 STALIN CASTILLO SOLOMON | | | EMPLOYEE | | | | $945.84 | $945.84 | $0.00 |
| ACCOUNT NO.96606 STANLEY JAMES LOUSIALE KAVA | | | EMPLOYEE | | | | $918.39 | $918.39 | $0.00 |
| ACCOUNT NO. STATE OF ALASKA BUSINESS LICENSE PROGRAM PO BOX 110806 JUNEAU, AK  99811-0806 | | | TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. STATE OF HAWAII (DOT) AIRPORT DIV. 400 RODGERS BLVD, STE 700 HONOLULU INT'L AIRPORT HONOLULU, HI  96819-1880 | | | TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |

| | Subtotal (Totals of this page) | $2,120.00 | $2,120.00 | $0.00 |
|---|---|---|---|---|

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. STATE OF HAWAII (HNL RENT) DOT DIV--#71985-01 400 RODGERS BLVD STE 700 HONOLULU, HI 96819-1880 | | | TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO. STATE OF ILLINOIS STATE TREASURER PO BOX 19496 SPRINGFIELD, IL 62794-9496 | | | TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.23356 STEVE J SIMONCIC | | | EMPLOYEE | | | | $2,650.90 | $2,650.90 | $0.00 |
| ACCOUNT NO.96414 STEVEN MATTHEW NAUGHTON | | | EMPLOYEE | | | | $435.00 | $435.00 | $0.00 |
| ACCOUNT NO.97002 SUAESI KEALOHANUI TUIMAUNEI | | | EMPLOYEE | | | | $658.71 | $658.71 | $0.00 |
| ACCOUNT NO.96345 SUSAN M ARCUICCI | | | EMPLOYEE | | | | $528.00 | $528.00 | $0.00 |
| ACCOUNT NO.88633 TAASE KENETI FAUMUI | | | EMPLOYEE | | | | $498.26 | $498.26 | $0.00 |
| ACCOUNT NO.97037 TAFAEVALU W TAGO | | | EMPLOYEE | | | | $282.91 | $282.91 | $0.00 |
| ACCOUNT NO.96072 TAHI KAUWALANI AUWAE-ROSAS | | | EMPLOYEE | | | | $802.28 | $802.28 | $0.00 |
| ACCOUNT NO.97003 TAITUSI TAUFA | | | EMPLOYEE | | | | $489.81 | $489.81 | $0.00 |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 52 of 59

Subtotal (Totals of this page)   $6,345.87   $6,345.87   $0.00

In re:  **EVERGREEN AVIATION GROUND LOGISTICS ENTERPRISE, INC.**     Case No.   13-13361
                                    Debtor                                                                (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.94306<br>TAM C DO | | | EMPLOYEE | | | | $1,371.64 | $1,371.64 | $0.00 |
| ACCOUNT NO.95904<br>TAN T DO | | | EMPLOYEE | | | | $801.80 | $801.80 | $0.00 |
| ACCOUNT NO.88715<br>TAN THE TRAN | | | EMPLOYEE | | | | $1,208.40 | $1,208.40 | $0.00 |
| ACCOUNT NO.95688<br>TANGIMEIMULI LANGILANGI | | | EMPLOYEE | | | | $1,336.00 | $1,336.00 | $0.00 |
| ACCOUNT NO.96940<br>TARIQ ANDRE LEWIS | | | EMPLOYEE | | | | $918.75 | $918.75 | $0.00 |
| ACCOUNT NO.95573<br>TERRENCE RODNEY WILLIAMS | | | EMPLOYEE | | | | $1,293.00 | $1,293.00 | $0.00 |
| ACCOUNT NO.87574<br>TERRY LYNN SHRUM | | | EMPLOYEE | | | | $1,521.60 | $1,521.60 | $0.00 |
| ACCOUNT NO.95974<br>TERRY WILFIN BAEZ | | | EMPLOYEE | | | | $2,197.50 | $2,197.50 | $0.00 |
| ACCOUNT NO.<br>TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>111 E. 17TH ST<br>AUSTIN, TX  78774-0100 | | | SALES AND USE TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.39198<br>THOMAS BENTON MARTIN | | | EMPLOYEE | | | | $611.20 | $611.20 | $0.00 |
| ACCOUNT NO.86801<br>THOMAS MICHAEL GUNSENHOUSER JR | | | EMPLOYEE | | | | $1,579.50 | $1,579.50 | $0.00 |
| ACCOUNT NO.90009<br>THOMAS P HATTORI | | | EMPLOYEE | | | | $971.18 | $971.18 | $0.00 |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 53 of 59

Subtotal (Totals of this page) | $13,810.57 | $13,810.57 | $0.00

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.96813 | | | | | | | | | |
| TIFFANY MARQUIS WINN | | | EMPLOYEE | | | | $427.13 | $427.13 | $0.00 |
| ACCOUNT NO.58404 | | | | | | | | | |
| TIMOTHY SMITH | | | EMPLOYEE | | | | $660.35 | $660.35 | $0.00 |
| ACCOUNT NO.96974 | | | | | | | | | |
| TINNHAT Q LE | | | EMPLOYEE | | | | $1,873.40 | $1,873.40 | $0.00 |
| ACCOUNT NO.96657 | | | | | | | | | |
| TODD W STINGER | | | EMPLOYEE | | | | $955.94 | $955.94 | $0.00 |
| ACCOUNT NO.97032 | | | | | | | | | |
| TOETU JR FAUMUI | | | EMPLOYEE | | | | $658.71 | $658.71 | $0.00 |
| ACCOUNT NO.96985 | | | | | | | | | |
| TONIQUE TONISIA BYNOE | | | EMPLOYEE | | | | $123.25 | $123.25 | $0.00 |
| ACCOUNT NO.96653 | | | | | | | | | |
| TONY GARCIA HERNANDEZ | | | EMPLOYEE | | | | $902.75 | $902.75 | $0.00 |
| ACCOUNT NO.96071 | | | | | | | | | |
| TRASK LOIMATA FAALAFI IOSEFA | | | EMPLOYEE | | | | $595.37 | $595.37 | $0.00 |
| ACCOUNT NO.96747 | | | | | | | | | |
| TREMAINE N SMITH | | | EMPLOYEE | | | | $1,001.00 | $1,001.00 | $0.00 |
| ACCOUNT NO.96867 | | | | | | | | | |
| TREVOR I RODNEY | | | EMPLOYEE | | | | $539.13 | $539.13 | $0.00 |
| ACCOUNT NO.95530 | | | | | | | | | |
| TREVOR O WRIGHT | | | EMPLOYEE | | | | $840.50 | $840.50 | $0.00 |
| ACCOUNT NO.95035 | | | | | | | | | |
| TROY RICHARD GRANT | | | EMPLOYEE | | | | $707.75 | $707.75 | $0.00 |
| ACCOUNT NO.89693 | | | | | | | | | |
| TROY WAYNE LYGHT | | | EMPLOYEE | | | | $2,549.25 | $2,549.25 | $0.00 |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 54 of 59

Subtotal (Totals of this page) | $11,834.53 | $11,834.53 | $0.00

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.94978 <br> TUITUIVAO POLE | | | EMPLOYEE | | | | $1,145.60 | $1,145.60 | $0.00 |
| ACCOUNT NO.96805 <br> TYKEEM JAMEL BOYKIN | | | EMPLOYEE | | | | $971.25 | $971.25 | $0.00 |
| ACCOUNT NO.95276 <br> TYMEIK S MATTHEWS | | | EMPLOYEE | | | | $780.00 | $780.00 | $0.00 |
| ACCOUNT NO.96852 <br> TYRONE JOHNSON | | | EMPLOYEE | | | | $586.63 | $586.63 | $0.00 |
| ACCOUNT NO.93434 <br> TYRONE MOORE | | | EMPLOYEE | | | | $595.98 | $595.98 | $0.00 |
| ACCOUNT NO.96614 <br> TYRONE ZACHARY SAIFOLO TAITO | | | EMPLOYEE | | | | $1,047.18 | $1,047.18 | $0.00 |
| ACCOUNT NO.92887 <br> VAA KELEKOLIO SEFO | | | EMPLOYEE | | | | $37.50 | $37.50 | $0.00 |
| ACCOUNT NO.57490 <br> VALENTINE GEORGE WATSON | | | EMPLOYEE | | | | $393.20 | $393.20 | $0.00 |
| ACCOUNT NO.90397 <br> VASILIY BORISHKEVICH | | | EMPLOYEE | | | | $1,303.40 | $1,303.40 | $0.00 |
| ACCOUNT NO.96701 <br> VELIANI KILISIMASI KAUTAI JR | | | EMPLOYEE | | | | $1,059.20 | $1,059.20 | $0.00 |
| ACCOUNT NO.85872 <br> VERONICA E ESTRERA | | | EMPLOYEE | | | | $836.06 | $836.06 | $0.00 |
| ACCOUNT NO.97030 <br> VESSELIN L VANKOV | | | EMPLOYEE | | | | $405.00 | $405.00 | $0.00 |
| ACCOUNT NO.95447 <br> VICKERS VAIMAONA BROWN | | | EMPLOYEE | | | | $734.72 | $734.72 | $0.00 |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 55 of 59

Subtotal
(Totals of this page)

| | | |
|---|---|---|
| $9,895.72 | $9,895.72 | $0.00 |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.96538 VICTOR A RODRIGUEZ-SARFATI | | | EMPLOYEE | | | | $472.84 | $472.84 | $0.00 |
| ACCOUNT NO.40401 VICTORIA F FEITO | | | EMPLOYEE | | | | $1,512.79 | $1,512.79 | $0.00 |
| ACCOUNT NO.83447 VIJAY NARAYAN SINGH | | | EMPLOYEE | | | | $1,616.90 | $1,616.90 | $0.00 |
| ACCOUNT NO.44370 VINCE W ST MARK GREENE | | | EMPLOYEE | | | | $1,495.54 | $1,495.54 | $0.00 |
| ACCOUNT NO.96843 VINICIO RAFAEL BEATO ROSARIO | | | EMPLOYEE | | | | $1,042.19 | $1,042.19 | $0.00 |
| ACCOUNT NO.96950 VIVIAN AMPOMAH | | | EMPLOYEE | | | | $218.75 | $218.75 | $0.00 |
| ACCOUNT NO.96981 WALLACE TITUS JOHNS | | | EMPLOYEE | | | | $672.13 | $672.13 | $0.00 |
| ACCOUNT NO.94652 WALTER D JOHN | | | EMPLOYEE | | | | $566.10 | $566.10 | $0.00 |
| ACCOUNT NO.84734 WANDA YVETTE BILLIPS LEE | | | EMPLOYEE | | | | $1,902.63 | $1,902.63 | $0.00 |
| ACCOUNT NO. WASHINGTON STATE DEPT. OF REVENUE PO BOX 34051 SEATTLE, WA  98124-1051 | | | SALES AND USE TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.96887 WESTLEY ALLEN LACINA | | | EMPLOYEE | | | | $504.00 | $504.00 | $0.00 |
| ACCOUNT NO.94959 WILFREDO ANDRADE | | | EMPLOYEE | | | | $288.00 | $288.00 | $0.00 |

| Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 56 of 59 | Subtotal (Totals of this page) | $10,291.87 | $10,291.87 | $0.00 |
|---|---|---|---|---|

In re: **EVERGREEN AVIATION GROUND LOGISTICS ENTERPRISE, INC.**       Case No.   13-13361
_____         _____
Debtor                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.96514 WILKERSON JOHNSON | | | EMPLOYEE | | | | $255.00 | $255.00 | $0.00 |
| ACCOUNT NO.94090 WILLIAM DOUGLAS VANN | | | EMPLOYEE | | | | $898.24 | $898.24 | $0.00 |
| ACCOUNT NO.96770 WILLIAM JOSEPH STAUFFER | | | EMPLOYEE | | | | $643.55 | $643.55 | $0.00 |
| ACCOUNT NO.95227 WILLIAM SALGUEDO GONZALEZ | | | EMPLOYEE | | | | $1,193.83 | $1,193.83 | $0.00 |
| ACCOUNT NO.96927 WILLIE A LUTALI | | | EMPLOYEE | | | | $1,081.10 | $1,081.10 | $0.00 |
| ACCOUNT NO.96533 WILLIE JAMES MCFALL | | | EMPLOYEE | | | | $1,035.00 | $1,035.00 | $0.00 |
| ACCOUNT NO.96600 WILSON ANTHONY LI | | | EMPLOYEE | | | | $1,392.70 | $1,392.70 | $0.00 |
| ACCOUNT NO.96804 WINFIELD S LORD | | | EMPLOYEE | | | | $2,637.00 | $2,637.00 | $0.00 |
| ACCOUNT NO.96934 WINSTON BRITO MOTA | | | EMPLOYEE | | | | $352.00 | $352.00 | $0.00 |
| ACCOUNT NO.95388 WINSTON V DUQUESNAY | | | EMPLOYEE | | | | $1,032.69 | $1,032.69 | $0.00 |
| ACCOUNT NO. WISCONSIN DEPARTMENT OF REVENUE BOX 930208 MILWAUKEE, WI 53293-0208 | | | SALES AND USE TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.84389 XAI VANG | | | EMPLOYEE | | | | $1,742.08 | $1,742.08 | $0.00 |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 57 of 59

Subtotal (Totals of this page) | $12,263.19 | $12,263.19 | $0.00

In re: EVERGREEN AVIATION GROUND LOGISTICS ENTERPRISE, INC.  Case No. 13-13361
         Debtor          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.40263 XIOMARA PEREZ | | | EMPLOYEE | | | | $1,497.60 | $1,497.60 | $0.00 |
| ACCOUNT NO. YAMHILL COUNTY COURTHOUSE ASSESSOR'S OFFICE ROOM 42 535 NE 5TH ST MCMINNVILLE, OR 97128 | | | TAX | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| ACCOUNT NO.82418 YARIBEY PACHECO NEYRA | | | EMPLOYEE | | | | $942.17 | $942.17 | $0.00 |
| ACCOUNT NO.86900 YEE LOR | | | EMPLOYEE | | | | $1,187.50 | $1,187.50 | $0.00 |
| ACCOUNT NO.81913 YEE YANG | | | EMPLOYEE | | | | $1,162.90 | $1,162.90 | $0.00 |
| ACCOUNT NO.95991 YENHOUA YANG | | | EMPLOYEE | | | | $1,324.30 | $1,324.30 | $0.00 |
| ACCOUNT NO.95734 YOLANDA ROMAE TURNER | | | EMPLOYEE | | | | $363.38 | $363.38 | $0.00 |
| ACCOUNT NO.96580 YORDANKA ABRAHAM | | | EMPLOYEE | | | | $381.77 | $381.77 | $0.00 |
| ACCOUNT NO.84949 YVON LOUIS | | | EMPLOYEE | | | | $623.11 | $623.11 | $0.00 |
| ACCOUNT NO.95977 YVONNE RICHARDS | | | EMPLOYEE | | | | $395.25 | $395.25 | $0.00 |
| ACCOUNT NO.96961 ZACHARY CHARLES LUKAS | | | EMPLOYEE | | | | $1,082.70 | $1,082.70 | $0.00 |
| ACCOUNT NO.96964 ZACHARY RYAN LUCAS | | | EMPLOYEE | | | | $778.50 | $778.50 | $0.00 |

Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 58 of 59

Subtotal (Totals of this page)   $9,739.18   $9,739.18   $0.00

In re: EVERGREEN AVIATION GROUND LOGISTICS ENTERPRISE, INC.  Case No. 13-13361
_____
       Debtor          (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.83482 | | | | | | | | | |
| ZAHIR DILLAWAR | | | EMPLOYEE | | | | $1,863.21 | $1,863.21 | $0.00 |

| | | |
|---|---|---|
| Schedule of Creditors Holding Unsecured Priority Claims - Sheet no. 59 of 59 | Subtotal (Totals of this page) | $1,863.21   $1,863.21   $0.00 |
| | Total (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | $526,213.05 |
| | Totals (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | $526,213.05   $0.00 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition.  The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so.  If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).  Do not include claims listed in Schedules D and E.  If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors.  If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent."  If the claim is unliquidated, place an "X" in the column labeled "Unliquidated."  If the claim is disputed, place an "X" in the column labeled "Disputed."  (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule.  Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> ABSTRACT OVERHEAD DOOR CO. <br> 1911 PENNSYLVANIA AVE, <br> CROYDON, PA  19021 | | | AP VENDOR | | | | $318.95 |
| ACCOUNT NO. <br><br> ACS, INC. <br> 411 S. GOVERNOR PRINTZ BLVD. <br> LESTER, PA  191029 | | | AP VENDOR | | | | $15,714.65 |
| ACCOUNT NO. <br><br> ADP, INC <br> PO BOX 842875 <br> BOSTON, MA  02284-2875 | | | AP VENDOR | | | | $26,159.93 |
| ACCOUNT NO. <br><br> ADVANCED CASTER CORP. <br> 8606 NE 138TH STREET <br> KIRKLAND, WA  98034 | | | AP VENDOR | | | | $921.33 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 1 of 43

|  | Subtotal | $43,114.86 |
|---|---|---|

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>AERO ANCHORAGE LLC (ANC)<br>201 WEST ST<br>STE 200<br>ANNAPOLIS, MD  21401 | | | AP VENDOR | | | | $78,287.79 |
| ACCOUNT NO.<br><br>AERO MILWAUKEE, LLC (MKE)<br>62101  COLLECTIONS CENTER DR<br>CHICAGO, IL  60693-0621 | | | AP VENDOR | | | | $3,683.12 |
| ACCOUNT NO.<br><br>AEROMOTIVE GROUND SUPPORT<br>8220 NW 70TH STREET,<br>MIAMI, FL  33166 | | | AP VENDOR | | | | $4,298.84 |
| ACCOUNT NO.<br><br>AIR LIQUIDE<br>6415 ARCTIC BLVD.<br>ANCHORAGE, AK  99518 | | | AP VENDOR | | | | $499.12 |
| ACCOUNT NO.<br><br>AIR LIQUIDE AMERICA<br>6415 ARCTIC BLVD.<br>ANCHORAGE, AK  99518 | | | AP VENDOR | | | | $376.32 |
| ACCOUNT NO.<br><br>AIR MARREL<br>RUE MICHEL RONDET - Z.I.<br>CLOS MARQUET - B.P. 75,<br>42402 SAINT CHAMOND CEDEX<br>FRANCE | | | AP VENDOR | | | | $15,420.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 2 of 43

Subtotal        $102,565.19

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> AIR RESOURCES BOARD / PERMIT AND REGISTRATION PROGRAM <br> PERMIT AND REGISTRATION PROGRAM <br> PO BOX 2038 <br> SACRAMENTO, CA 95812 | | | AP VENDOR | | | | $1,935.00 |
| ACCOUNT NO. <br><br> AIRGAS - HNL <br> ACCT # 16-7892-4 <br> PO BOX 31000 <br> HONOLULU, HI 96849-494 | | | AP VENDOR | | | | $1,002.38 |
| ACCOUNT NO. <br><br> AIRGAS - ORD <br> PO BOX 802576 <br> CHICAGO, IL 60680-2588 | | | AP VENDOR | | | | $586.93 |
| ACCOUNT NO. <br><br> AIRGAS USA LLC (MCI) <br> 1845 FOXRIDGE DRIVE <br> KANSAS CITY, KS 66106 | | | AP VENDOR | | | | $185.16 |
| ACCOUNT NO. <br><br> ALASKA BACKFLOW TESTING <br> PO BOX 240806 <br> ANCHORAGE, AK 99524 | | | AP VENDOR | | | | $210.00 |
| ACCOUNT NO. <br><br> ALASKA WASTE <br> PO BOX 196097 <br> ANCHORAGE, AK 99519-6097 | | | AP VENDOR | | | | $93.22 |

Subtotal $4,012.69

In re:  EVERGREEN AVIATION GROUND LOGISTICS ENTERPRISE, INC.          Case No.   13-13361
                                    Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ALEXIAN BROTHERS CORP. HEALTH SERVICES<br>ALEXIAN BROTHERS AMBULATROY GROUP<br>3040 W. SALT CREEK LANE<br>ARLINGTON HEIGHTS, IL  60005 | | | AP VENDOR | | | | $283.00 |
| ACCOUNT NO.<br>ALLIANT SYSTEMS LLC<br>1600 NW 167TH PLACE #330<br>BEAVERTON, OR  97007 | | | AP VENDOR | | | | $1,755.50 |
| ACCOUNT NO.<br>ALLIED - (MCI)<br>217 BERN STREET<br>KANSAS CITY, MO  64153 | | | AP VENDOR | | | | $3,910.10 |
| ACCOUNT NO.<br>ALLIED EQUIPMENT<br>PO BOX 2489<br>INDIANAPOLIS, IN  46206 | | | AP VENDOR | | | | $358.56 |
| ACCOUNT NO.<br>ALLIED WASTE SERVICES (LAX) #902<br>RABANCO SEATAC DISPOSAL<br>PO BOX 78829<br>PHOENIX, AZ  85062-8829 | | | AP VENDOR | | | | $4,138.18 |
| ACCOUNT NO.<br>ALOFISA TUPUOLA<br>C/O  CHARLES H. BROWER<br>900 FORT STREET, #1210<br>HONOLULU, HI  96813 | | | LITIGATION | X | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 4 of 43

Subtotal            $10,445.34

In re: EVERGREEN AVIATION GROUND LOGISTICS ENTERPRISE, INC.     Case No.   13-13361
_____
                          Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> ALOHA AIR CARGO <br> 371 AOKEA PLACE <br> HONOLULU, HI 96819 | | | AP VENDOR | | | | $174,809.46 |
| ACCOUNT NO. <br><br> AMB / AFCO CARGO (PHL) WEST <br> PO BOX 847571 <br> DALLAS, TX 75284-7571 | | | AP VENDOR | | | | $202,922.40 |
| ACCOUNT NO. <br><br> AMB/ AFCO CARGO WEST * PAC LLC <br> AMP PROPERTY, LP (UTIL) <br> PO BOX 6110 <br> HICKSVILLE, NY 11802-6110 | | | AP VENDOR | | | | $17,829.02 |
| ACCOUNT NO. <br><br> AMB/AFCO CARGO (DFW) <br> RENT 918-T0010531 <br> PO BOX 846290 <br> DALLAS, TX 75284-6290 | | | AP VENDOR | | | | $72,750.07 |
| ACCOUNT NO. <br><br> AMERICAN AIRLINES <br> PO BOX 582809 <br> TULSA, OK 74158 | | | AP VENDOR | | | | $3,273.39 |
| ACCOUNT NO. <br><br> AMERIGAS PROPANE | | | AP VENDOR | | | | $6,332.18 |
| ACCOUNT NO. <br><br> ANNE FELDER <br> 2080 WEST LA LOMA DR <br> RANCHO CORDOVA, CA 95670 | | | AP VENDOR | | | | $878.22 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 5 of 43

Subtotal      $478,794.74

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  ARAMARK (MMX) PO BOX 21210 EUGENE, OR  97402-0401 | | | AP VENDOR | | | | $819.37 |
| ACCOUNT NO.  ARINC, INC 2551 RIVA RD ANNAPOLIS, MD  21401-7435 | | | AP VENDOR | | | | $1,538.37 |
| ACCOUNT NO.  ARMANINO MCKENNA LLP 12667 ALCOSTA BLVD SUITE 500 SAN RAMON, CA  94583 | | | AP VENDOR | | | | $26,250.00 |
| ACCOUNT NO.  ARROWHEAD SPRING WATER (SAN) PO BOX 52237 PHOENIX, AZ  85072-2237 | | | AP VENDOR | | | | $584.09 |
| ACCOUNT NO.  ART'S FORKLIFT REPAIR, 1948 S GROVE AVE ONTARIO, CA  91761 | | | AP VENDOR | | | | $4,986.27 |
| ACCOUNT NO.  ASCENT AVIATION GROUP, INC ONE MILL STREET PARISH NEW YORK, NY  13131 | | | AP VENDOR | | | | $6,700.92 |
| ACCOUNT NO.  ASIG (HNL) PO BOX 402458 ATLANTA, GA  30384-2458 | | | AP VENDOR | | | | $17,060.35 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 6 of 43

Subtotal          $57,939.37

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> ASSOCIATED RADIATOR <br> 97-20 SUTPHIN BLVD <br> JAMAICA, NY  11435 | | | AP VENDOR | | | | $1,189.98 |
| ACCOUNT NO. <br><br> AT&T (IND) <br> PO BOX 6463 <br> CAROL STREAM, IL  60197-6463 | | | AP VENDOR | | | | $488.33 |
| ACCOUNT NO. <br><br> AT&T (MIA) <br> PO BOX 6463 <br> CAROL STREAM, IL  60197-6463 | | | AP VENDOR | | | | $1,522.61 |
| ACCOUNT NO. <br><br> AT&T (ORD) <br> PO BOX 6463 <br> CAROL STREAM, IL  60197-6463 | | | AP VENDOR | | | | $3,873.87 |
| ACCOUNT NO. <br><br> AT&T (SMF) | | | AP VENDOR | | | | $738.75 |
| ACCOUNT NO. <br><br> AUSTER RUBBER (JFK) <br> AUSTER RUBBER CO <br> 238 N. 9TH  STREET <br> BROOKLYN, NY  11211 | | | AP VENDOR | | | | $180.57 |
| ACCOUNT NO. <br><br> AVIALL <br> 4451 AIRCRAFT DR. <br> ANCHORAGE, AK  99502 | | | AP VENDOR | | | | $318.30 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 7 of 43

Subtotal          $8,312.41

In re:  EVERGREEN AVIATION GROUND LOGISTICS ENTERPRISE, INC.          Case No.   13-13361
_____          _____
                          Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> AVIATION SAFEGUARDS <br> 380 WORLD WAY <br> LOS ANGELES, CA  90045 | | | AP VENDOR | | | | $24,587.83 |
| ACCOUNT NO. <br><br> BARRAN LIEBMAN LLP <br> 601 SW SECOND AVENUE, STE 2300 <br> PORTLAND, OR  97204-3159 | | | AP VENDOR | | | | $13,777.32 |
| ACCOUNT NO. <br><br> BARTLING INSURANCE GROUP <br> 1176 MAIN ST, STE A1 <br> IRVINE, CA  92614 | | | AP VENDOR | | | | $24,943.00 |
| ACCOUNT NO. <br><br> BATTERY SYSTEMS <br> 105 SOUTH BRANDON ST <br> SEATTLE, WA  98108 | | | AP VENDOR | | | | $658.86 |
| ACCOUNT NO. <br><br> BENT CARYL & KROLL <br> 6300 WHISHIRE BLVD. STE 1415 <br> LOS ANGLES, CA  90048 | | | AP VENDOR | | | | $19,964.00 |
| ACCOUNT NO. <br><br> BEST PASS INC. <br> 828 WASHINGTON AVE <br> ALBANY, NY  12203 | | | AP VENDOR | | | | $85.75 |
| ACCOUNT NO. <br><br> BULLARD LAW | | | AP VENDOR | | | | $6,664.66 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 8 of 43

Subtotal          $90,681.42

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BV OIL COMPANY<br>PO BOX 667568<br>DORAL, FL  33166 | | | AP VENDOR | | | | $14,178.85 |
| ACCOUNT NO.<br><br>CAPITAL ADVANCE<br>485 EAST 17TH STREET, SUITE 300<br>COSTA MESA, CA  92627 | | | AP VENDOR | | | | $1,701.10 |
| ACCOUNT NO.<br><br>CARGO FORCE<br>6705 SW 57TH AVE # 700<br>MIAMI, FL  33143 | | | AP VENDOR | | | | $4,800.00 |
| ACCOUNT NO.<br><br>CARIDAD GARCIA<br>C/O  MEHR & ASSOCIATES<br>17310 RED HILL AVE, STE 200<br>IRVINE, CA  92614 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>CENTRAL TIRE<br>8275 NW 74TH ST<br>MIAMI, FL  33166 | | | AP VENDOR | | | | $2,633.54 |
| ACCOUNT NO.<br><br>CENTURY LINK<br>PO BOX 52124<br>PHOENIX, AZ  85072-2124 | | | AP VENDOR | | | | $5,059.13 |
| ACCOUNT NO.<br><br>CENTURY LINK (MCI)<br>PO BOX 52187<br>PHOENIX, AZ  85072-2188 | | | AP VENDOR | | | | $447.36 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 9 of 43

Subtotal          $28,819.98

In re: EVERGREEN AVIATION GROUND LOGISTICS ENTERPRISE, INC.                    Case No.   13-13361
                        Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> CENTURY LINK (MSP) <br> PO BOX 52187 <br> PHOENIX, AZ  85072-2189 | | | AP VENDOR | | | | $675.26 |
| ACCOUNT NO. <br> CENTURY LINK (OMA) <br> PO BOX 52187 <br> PHOENIX, AZ  85072-2190 | | | AP VENDOR | | | | $521.76 |
| ACCOUNT NO. <br> CENTURY LINK BUSINESS SERVICES <br> PO BOX 52187 <br> PHOENIX, AZ  85072-2191 | | | AP VENDOR | | | | $11,369.89 |
| ACCOUNT NO. <br> CHICAGO AIRCRAFT INC. <br> 3216 SOUTH NORDIC RD <br> ARLINGTON HEIGHTS, IL  60005 | | | AP VENDOR | | | | $3,000.00 |
| ACCOUNT NO. <br> CHICAGO INDUSTRIAL TIRE (ORD) <br> 447 S. COUNTY LINE RD. <br> FRANKLIN PARK, IL  60131 | | | AP VENDOR | | | | $1,490.45 |
| ACCOUNT NO. <br> CHURCH'S AUTO PARTS <br> 1083 CHESTER PIKE <br> RIDLEY PARK, PA  19078 | | | AP VENDOR | | | | $2,357.59 |
| ACCOUNT NO. <br> CICA-TERMINAL EQUIPMENT C <br> 3066 EAGLE WAY <br> CHICAGO, IL  60666 | | | AP VENDOR | | | | $6,546.28 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 10 of 43

Subtotal $25,961.23

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> CINTAS FIRE PROTECTION (ORD) <br> 1870 BRUMMEL DR. <br> ELK GROVE VELLAGE, IL  60007 | | | AP VENDOR | | | | $579.81 |
| ACCOUNT NO. <br> CINTAS UNIFORMS (ORD) <br> 1025 NATIONAL PARKWAY <br> SCHAUMBURG, IL  60173 | | | AP VENDOR | | | | $1,922.06 |
| ACCOUNT NO. <br> CITIZENS GAS (IND) <br> ACCT # 704597-118534 <br> PO BOX 7056 <br> INDIANAPOLIS, IN  46207-7056 | | | AP VENDOR | | | | $183.29 |
| ACCOUNT NO. <br> CITY MOTOR SUPPLY <br> 11670 HARRY HINES BLVD. <br> DALLAS, TX  75229 | | | AP VENDOR | | | | $35.00 |
| ACCOUNT NO. <br> CITY OF LOS ANGELES | | | AP VENDOR | | | | $23,283.73 |
| ACCOUNT NO. <br> CITY OF LOS ANGELES (LAX -BADGE) | | | AP VENDOR | | | | $900.00 |
| ACCOUNT NO. <br> CITY OF LOS ANGELES (LAX RENT) <br> 1 WORLD WAY <br> LOS ANGELES, CA  90045 | | | AP VENDOR | | | | $92,404.57 |
| ACCOUNT NO. <br> CITY OF LOS ANGELES (ONT RENT) | | | AP VENDOR | | | | $22,568.67 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 11 of 43

Subtotal          $141,877.13

In re:   EVERGREEN AVIATION GROUND LOGISTICS ENTERPRISE, INC.          Case No.   13-13361
                                   Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CITY OF LOS ANGELES FIRE DEPT. <br> 200 NORTH MAIN STREET, 16TH FLOOR <br> LOS ANGELES, CA  90012 | | | AP VENDOR | | | | $414.00 |
| ACCOUNT NO. <br><br> CITY WASTE SERVICES NY <br> 3066 EAGLE WAY <br> CHICAGO, IL  60666 | | | AP VENDOR | | | | $7,480.44 |
| ACCOUNT NO. <br><br> CLYDE MACHINES INC <br> 1150 HWY 55 N <br> PO BOX 194 <br> GLENWOOD, MN  56334 | | | AP VENDOR | | | | $2,994.77 |
| ACCOUNT NO. <br><br> COMDATA NETWORK INC. <br> CASH BALANCING <br> DEPARTMENT 5301 MARYLAND WAY <br> BRENTWOOD, TN  37027 | | | AP VENDOR | | | | $408.56 |
| ACCOUNT NO. <br><br> COMPLETE FORKLIFT TIRE SPEC. (JFK) <br> 701  12TH STREET <br> WEST BABYLON, NY  11704 | | | AP VENDOR | | | | $36,529.02 |
| ACCOUNT NO. <br><br> COMPLETES PLUS <br> 10425 S LA CIENEGA BLVD <br> LOS ANGELES, CA  90045 | | | AP VENDOR | | | | $1,739.03 |
| ACCOUNT NO. <br><br> CONSOLIDATED DISPOSAL (LAX) <br> PO BOX  78829 <br> PHOENIX, AZ  85062-8829 | | | AP VENDOR | | | | $1,272.50 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 12 of 43

                                                                            Subtotal          $50,838.32

In re: EVERGREEN AVIATION GROUND LOGISTICS ENTERPRISE, INC.  Case No. 13-13361
        Debtor         (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CORE TRANSPORT TECHNOLOGIES, INC <br> 37 N. ORANGE AVE, STE 500 <br> ORLANDO, FL 32801 | | | AP VENDOR | | | | $15,510.00 |
| ACCOUNT NO. <br><br> CT CORPORATION SYSTEM <br> PO BOX 4349 <br> CAROL STREAM, IL 60197 | | | AP VENDOR | | | | $119.00 |
| ACCOUNT NO. <br><br> DAL GLOBAL SERVICES LLC <br> PO BOX 20706 DEPT 937 <br> ATLANTA, GA 30320-6001 | | | AP VENDOR | | | | $2,200.00 |
| ACCOUNT NO. <br><br> DAL GLOBAL SERVICES, LLC <br> PO BOX 20706 DEPT 937 <br> ATLANTA, GA 30320-6001 | | | AP VENDOR | | | | $280.00 |
| ACCOUNT NO. <br><br> DALE DARE <br> 120 BATH ROAD <br> HEATHROW, UB35AN <br> UNITED KINGDOM | | | AP VENDOR | | | | $3,958.33 |
| ACCOUNT NO. <br><br> DALLAS/FORT WORTH AIRPORT # 6701 <br> PO BOX 974551 <br> DALLAS, TX 75397-4551 | | | AP VENDOR | | | | $110.00 |
| ACCOUNT NO. <br><br> DAVIS WRIGHT TREMAINE LLP <br> 1300 SW FIFTH AVE <br> PORTLAND, OR 97201 | | | AP VENDOR | | | | $352.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 13 of 43

               Subtotal  $22,529.33

In re: EVERGREEN AVIATION GROUND LOGISTICS ENTERPRISE, INC.     Case No.   13-13361
_____
                          Debtor                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> DEEB BLUM MURPHY FRISHBERG & MARKOVICH PC <br> MARKOVICH PC <br> 1601 MARKET STREET <br> PHILADELPHIA, PA  19103 | | | AP VENDOR | | | | $3,078.38 |
| ACCOUNT NO. <br><br> DELL MARKETING L.P. <br> C/O  JEREMY M. JONES <br> LAM, LYN, & PHILIP, P.C. <br> 3555 TIMMONS LN. STE. 790 <br> HOUSTON, TX  77027 | | | AP VENDOR | | | | $8,385.35 |
| ACCOUNT NO. <br><br> DENNIS COZBY <br> C/O  DANIEL A. HILL <br> ADAMS, HILL FT HESS <br> 339 WASHINGTON STREET S.E. <br> SALEM, OR  97302 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> DEPENDABLE HYDRAULIC (JFK) <br> 2110 FOXON RD. <br> NORTH BRANFORD, CT  6471 | | | AP VENDOR | | | | $1,932.79 |
| ACCOUNT NO. <br><br> DIVERSIFIED PRINTERS INK, LLC <br> 6770 NW CENTURY BLVD <br> HILLSBORO, OR  97124 | | | AP VENDOR | | | | $640.00 |
| ACCOUNT NO. <br><br> DIVLEND EQUIPMENT LEASING, L.L.C. <br> C/O  MICHAEL D. HICKS <br> MULLIN HOARD & BROWN, LLP <br> P.O. BOX 2585 <br> LUBBOCK, TX  79408-2585 | | | LITIGATION | X | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 14 of 43

Subtotal     $14,036.52

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> DONALD PELEKAI <br> PO BOX 57 <br> HOOLEHUA, HI  96729-0057 | | | AP VENDOR | | | | $991.67 |
| ACCOUNT NO. <br> DRIVETRAIN SERVICE & COMPONENTS <br> 292 DEVON AVE <br> BENSENVILLE, IL  60106 | | | AP VENDOR | | | | $703.63 |
| ACCOUNT NO. <br> DRJ SAFETY, INC. <br> 7380 FERNWOOD DR. <br> RIVERDALE, GA  30296 | | | AP VENDOR | | | | $11,641.83 |
| ACCOUNT NO. <br> ELIO'S AUTO ELECTRIC INC. <br> 3251 NW 28TH ST <br> MIAMI, FL  33142 | | | AP VENDOR | | | | $390.55 |
| ACCOUNT NO. <br> ELITE LAUNDRY (MIA) <br> 7920 NW 76TH AVE <br> MEDLEY, FL  33166 | | | AP VENDOR | | | | $1,000.93 |
| ACCOUNT NO. <br> ENGLAND LOGISTICS <br> 4701  WEST 2100 SOUTH <br> SALT LAKE CITY, UT  84120 | | | AP VENDOR | | | | $2,776.30 |
| ACCOUNT NO. <br> EVERGREEN MUSEUM, INC. <br> 500 NE CAPTAIN MICHAEL KING SMITH WAY <br> MCMINNVILLE, OR  97128 | | | AP VENDOR | | | | $301.20 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 15 of 43

Subtotal   $17,806.11

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> FACILITY SUPPLY SYSTEMS <br> 245 W. ROOSEVELT RD.  BULG. 7 UNIT 45 <br> WEST CHICAGO, IL  60185 | | | AP VENDOR | | | | $2,614.92 |
| ACCOUNT NO. <br><br> FARMER BROTHERS COFFEE <br> FILE 55172 <br> LOS ANGELES, CA  90074-5172 | | | AP VENDOR | | | | $413.56 |
| ACCOUNT NO. <br><br> FEDEX CORPORATION (HNL RENT) <br> 3680 HACKS CROSS ROAD, <br> MEMPHIS, TN  38125 | | | AP VENDOR | | | | $23,385.64 |
| ACCOUNT NO. <br><br> FERRELLGAS (MCI) <br> PO BOX 173940 <br> DENVER, CO  80217-3940 | | | AP VENDOR | | | | $208.14 |
| ACCOUNT NO. <br><br> FERRELLGAS (MKE) <br> 7343 E. MARGINAL WAY <br> SEATTLE, WA  98108 | | | AP VENDOR | | | | $705.28 |
| ACCOUNT NO. <br><br> FERRELLGAS (MSP) <br> 7343 E. MARGINAL WAY <br> SEATTLE, WA  98108 | | | AP VENDOR | | | | $667.48 |
| ACCOUNT NO. <br><br> FERRELLGAS (OMA) <br> PO BOX 517 <br> LIBERTY, MO  64069 | | | AP VENDOR | | | | $134.23 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 16 of 43

Subtotal | $28,129.25

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> FIRE EXTINGUISHER SERVICE | | | AP VENDOR | | | | $57.75 |
| ACCOUNT NO. <br> FIRE MASTER <br> DEPARTMENT 1019 <br> PO BOX 121019 <br> DALLAS, TX  75312-1019 | | | AP VENDOR | | | | $881.64 |
| ACCOUNT NO. <br> FLEETWASH, INC. <br> PO BOX 36014 <br> NEWARK, NJ  07188-6014 | | | AP VENDOR | | | | $3,050.94 |
| ACCOUNT NO. <br> FLIGHT SERVICES & SYSTEMS <br> PO BOX 76513 <br> CLEVELAND, OH  44101-6500 | | | AP VENDOR | | | | $1,923.05 |
| ACCOUNT NO. <br> FORD & HARRISON LLP <br> 1275 PEACHTREE ST #600 <br> ATLANTA, GA  30309 | | | AP VENDOR | | | | $5,482.84 |
| ACCOUNT NO. <br> FORTBRAND SERVICES, INC. <br> C/O STANLEY CAMHI JASPAN SCHLESINGER <br> 300 GARDEN CITY PLAZA, 5TH FLOOR PLAZA, NY  11530 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> FORTBRAND SERVICES,INC. <br> 50 FAIRCHILD COURT <br> PLAINVIEW, NY  11803 | | | AP VENDOR | | | | $142,512.78 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 17 of 43

Subtotal        $153,909.00

In re:   EVERGREEN AVIATION GROUND LOGISTICS ENTERPRISE, INC.          Case No.   13-13361
_____
                              Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> FOUR SEASONS RADIATOR <br> 1995 THOMAS RD <br> MEMPHIS, TN  38134 | | | AP VENDOR | | | | $598.97 |
| ACCOUNT NO. <br> GARY G. HOOD <br> C/O  RANDALL L. JUERGENSEN <br> KELLER & KELLER <br> 2850 N. MERIDIAN STREET <br> INDIANAPOLIS, IN  46208 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> GCI (ANC) <br> 2550 DENALI ST, STE 1000 <br> ANCHORAGE, AK  99503 | | | AP VENDOR | | | | $112.24 |
| ACCOUNT NO. <br> GE CAPITAL <br> 3135 EASTON TURNPIKE <br> NORWALK, CT  06828 | | | AP VENDOR | | | | $1,128,689.09 |
| ACCOUNT NO. <br> GENERAL ELECTRIC CAPITAL CORPORATION, ETC., ET AL. <br> C/O  JOSEPH M. VANLEUVEN <br> DAVIS WRIGHT TREMAINE LLP <br> 1300 SW FIFTH AVENUE, SUITE 2400 <br> PORTLAND, OR  97201 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> GENERAL MITCHELL INT'L AI <br> 5300 SOUTH HOWELL AVE. <br> MILWAUKEE, WI  53207 | | | AP VENDOR | | | | $1,520.00 |
| ACCOUNT NO. <br> GHP HORWATH, P.C. <br> 1670 BROADWAY, STE 3000 <br> DENVER, CO  80202 | | | AP VENDOR | | | | $22,500.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 18 of 43

Subtotal          $1,153,420.30

In re: EVERGREEN AVIATION GROUND LOGISTICS ENTERPRISE, INC.     Case No.   13-13361
_____                       _____
                        Debtor                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> GLOBAL AVIATION SERVICES LLC <br> 540 E. HIGHWAY 56 <br> OLATHE, KS  66061 | | | AP VENDOR | | | | $7,516.83 |
| ACCOUNT NO. <br> GLOBAL GROUND SUPPORT LLC <br> PO BOX 065250 <br> CHARLOTTE, NC  28265-5250 | | | AP VENDOR | | | | $2,002.04 |
| ACCOUNT NO. <br> GRAINGER <br> PO BOX 419267 <br> KANSAS CITY, MO  64141 | | | AP VENDOR | | | | $7,138.52 |
| ACCOUNT NO. <br> GREEN SOLUTION PRODUCTS LLC <br> MASTER GREENS OF OCALA INC <br> 2203 SE 28TH PL <br> OCALA, FL  34471-6189 | | | AP VENDOR | | | | $3,689.98 |
| ACCOUNT NO. <br> GRILEY AIR FREIGHT <br> C/O  PAUL C. GALM <br> 12220 SW FIRST STREET <br> BEAVERTON, OR  97005 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> HAWAIIAN TELCOM <br> VERIZON HAWAII, INC <br> ACCT 808-836-3367 <br> PO BOX 9688 <br> MISSION HILLS, CA  91346-9688 | | | AP VENDOR | | | | $847.92 |
| ACCOUNT NO. <br> HILLSBOROUGH CO. (PORT FEES) <br> PO BOX 22287 <br> TAMPA, FL  33622 | | | AP VENDOR | | | | $81.58 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 19 of 43

Subtotal     $21,276.87

In re: EVERGREEN AVIATION GROUND LOGISTICS ENTERPRISE, INC.                    Case No.    13-13361
_____
                              Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>HILLSBOROUGH CO. (RENT)<br>TAMPA INTERNATIONAL AIRPORT<br>PO BOX 22287<br>TAMPA, FL  33622-2287 | | | AP VENDOR | | | | $15,136.92 |
| ACCOUNT NO.<br><br>HINCKLEY SPRINGS  (ORD)<br>PO BOX 660579<br>DALLAS, TX  75266-0579 | | | AP VENDOR | | | | $586.56 |
| ACCOUNT NO.<br><br>HUSCH BLACKWELL LLP<br>4801 MAIN STREET STE 1000<br>KANSAS CITY, MO  64112 | | | AP VENDOR | | | | $286.00 |
| ACCOUNT NO.<br><br>IDLEWILD DO IT BEST HARDWARE<br>157-17 ROCKAWAY BLVD.<br>JAMAICA, NY  11434 | | | AP VENDOR | | | | $74.08 |
| ACCOUNT NO.<br><br>IFS NORTH AMERICA, INC.<br>200 S EXECUTIVE DR<br>BROOKFIELD, WI  53005 | | | AP VENDOR | | | | $26,383.00 |
| ACCOUNT NO.<br><br>IMPERIAL OFFICE MACHINES<br>3929 SE HAWTHORNE BL<br>PORTLAND, OR  97214 | | | AP VENDOR | | | | $135.00 |
| ACCOUNT NO.<br><br>INDIANAPOLIS POWER & LIGHT COMPANY<br>ACCT # 769633 (IND)<br>PO BOX 110<br>INDIANAPOLIS, IN  46206-0110 | | | AP VENDOR | | | | $354.05 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 20 of 43

Subtotal          $42,955.61

In re: **EVERGREEN AVIATION GROUND LOGISTICS ENTERPRISE, INC.**  Case No. __13-13361__
_____
Debtor (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> INDUSTRIAL SCALE, INC. <br> S81 W19077 APOLLO DR <br> MUSKEGO, WI 53150 | | | AP VENDOR | | | | $1,539.64 |
| ACCOUNT NO. <br> INDY TRUCK & EQUIPMENT <br> DAVID FERGUSON <br> 3448 W. WETZL LN. <br> MOORESVILLE, IN 46158 | | | AP VENDOR | | | | $18,000.00 |
| ACCOUNT NO. <br> INSIGHT <br> 6820 S. HARL DRIVE <br> TEMEP, AZ 85283 | | | AP VENDOR | | | | $3,192.47 |
| ACCOUNT NO. <br> INSIGHT WORLDWIDE INC. <br> 6820 S. HARL DRIVE <br> TEMEP, AZ 85283 | | | AP VENDOR | | | | $621.25 |
| ACCOUNT NO. <br> INTEGRATIONS SECURITY | | | AP VENDOR | | | | $108.00 |
| ACCOUNT NO. <br> INTER CITY TIRE <br> 105-09 MERRICK BLVD. <br> JAMAICA, NY 11433 | | | AP VENDOR | | | | $10,817.08 |
| ACCOUNT NO. <br> INTERNATIONAL AVIATION SERVICES INC <br> 4200 WEST 50TH AVE <br> ANCHORAGE, AK 99502-1044 | | | AP VENDOR | | | | $3,379.45 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 21 of 43

Subtotal  $37,657.89

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> ISLAND AUTO ELECTRIC <br> 35 E MERRICK ROAD <br> VALLEY STREAM, NY  11580 | | | AP VENDOR | | | | $1,269.49 |
| ACCOUNT NO. <br> ISLAND WIRELESS (HNL) <br> 1088 BISHOP STREET <br> SUITE 2304 <br> HONOLULU, HI  96813 | | | AP VENDOR | | | | $385.32 |
| ACCOUNT NO. <br> J&J INTERNATIONAL LLC <br> 5805 CORINTH CHAPEL RD <br> ALLEN, TX  75002 | | | AP VENDOR | | | | $36,000.00 |
| ACCOUNT NO. <br> JACLOVICH INDUSTRIAL <br> 1088 BISHOP STREET, STE 2304 <br> HONOLULU, HI  96813 | | | AP VENDOR | | | | $5.37 |
| ACCOUNT NO. <br> JANITORS CLOSET <br> 4183 E. HILLSBOROUGH AVE <br> TAMPA, FL  33610 | | | AP VENDOR | | | | $1,424.77 |
| ACCOUNT NO. <br> JAPAN AIRLINES MANAGEMENT CORP. <br> BLDG 151 M200, JFK AIRPORT <br> JAMAICA, NY  11430 | | | AP VENDOR | | | | $1,171.00 |
| ACCOUNT NO. <br> JBT AEROTECH -  FMC TECHNOLOGIES <br> 14137 COLLECTIONS CENTER DR. <br> CHICAGO, IL  60693 | | | AP VENDOR | | | | $1,777.50 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 22 of 43

Subtotal     $42,033.45

In re:  EVERGREEN AVIATION GROUND LOGISTICS ENTERPRISE, INC.          Case No.   13-13361
                                    Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> JFK INTERNATIONAL AIR TERMINAL TERMINAL 4 ROOM 161.022 JFK INT'L AIRPORT (RENT) JAMAICA, NY  11430 | | | AP VENDOR | | | | $9,363.98 |
| ACCOUNT NO. <br><br> JFK MEDPORT @ BLDG 14 BLDG.14 (W.WING) STE 14A JAMAICA, NY  11430 | | | AP VENDOR | | | | $1,252.50 |
| ACCOUNT NO. <br><br> JFK OFFICE SUPERMARKET 158-08 ROCKAWAY BOULEVARD JAMAICA, NY  11434 | | | AP VENDOR | | | | $1,685.97 |
| ACCOUNT NO. <br><br> JOHN J. MCINTYRE SONS INC. 514-16 KNORR ST PHILADELPHIA, PA  19111-4699 | | | AP VENDOR | | | | $564.19 |
| ACCOUNT NO. <br><br> JOSE R MENDEZ PO BOX 8666 QUAKERTOWN, PA  18951 | | | AP VENDOR | | | | $532.40 |
| ACCOUNT NO. <br><br> KAMUELA TRUCKING PO BOX 6929 KAMUELA, HI  96743 | | | AP VENDOR | | | | $22,800.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 23 of 43

Subtotal          $36,199.04

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> LANE POWELL ATTORNEYS & COUNSELORS <br> 1420 FIFTH AVE <br> SUITE 4100 <br> PO BOX 91302 <br> SEATTLE, WA  98101 | | | AP VENDOR | | | | $9,996.81 |
| ACCOUNT NO. <br> LES SCHWAB TIRE (MMX) <br> 170 NE HIGHWAY 99W <br> MCMINNVILLE, OR  97128 | | | AP VENDOR | | | | $1,588.50 |
| ACCOUNT NO. <br> LOS ANGELES WORLD AIRPORTS <br> FILE 54989 <br> LOS ANGELES, CA  90074-4989 | | | AP VENDOR | | | | $620.00 |
| ACCOUNT NO. <br> MAC MACHINE - HYDRAULICS <br> 799 PRIMOS AVE <br> FOLCROFT, PA  19032 | | | AP VENDOR | | | | $3,985.38 |
| ACCOUNT NO. <br> MAILE SILVA <br> PO BOX 100 <br> KAULAPUU, HI  96757 | | | AP VENDOR | | | | $991.67 |
| ACCOUNT NO. <br> MARSHALL DENNEHEY <br> 1845  WALNUT ST <br> PHILADELPHIA, PA  19103-4797 | | | AP VENDOR | | | | $9,242.93 |
| ACCOUNT NO. <br> MCBREEN & KOPKO <br> 500 N. BROADWAY, STE 270 <br> JERICO, NY  11753 | | | AP VENDOR | | | | $1,456.69 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 24 of 43

Subtotal     $27,881.98

In re: EVERGREEN AVIATION GROUND LOGISTICS ENTERPRISE, INC.          Case No.   13-13361
_____                     _____
                        Debtor                                            (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> MCKINSTRY CO. LLC <br> 5005 3RD AVE S. <br> SEATTLE, WA  98134 | | | AP VENDOR | | | | $667.00 |
| ACCOUNT NO. <br><br> MELVIN KOSHER <br> 9885 S. W. 80TH AVE <br> PORTLAND, OR  97223 | | | AP VENDOR | | | | $6,000.00 |
| ACCOUNT NO. <br><br> MENZIES AVIATION <br> 5619 WEST IMPERIAL HWY <br> LOS ANGELES, CA  90045 | | | AP VENDOR | | | | $5,020.04 |
| ACCOUNT NO. <br><br> METRO DIESEL (MIA) <br> 8191 NW 91ST TERRACE #4 <br> MEDLEY, FL  33166 | | | AP VENDOR | | | | $529.65 |
| ACCOUNT NO. <br><br> METRO FUEL OIL CORP. <br> 500 KINGSLAND AVE <br> BROOKLYN, NY  11222-1945 | | | AP VENDOR | | | | $23,539.76 |
| ACCOUNT NO. <br><br> METRO SOLUTIONS NY <br> 145-40  157TH  ST <br> JAMAICA, NY  11434 | | | AP VENDOR | | | | $411.54 |
| ACCOUNT NO. <br><br> METRO TERMINALS CORP <br> 498 KINGSLAND AVE <br> BROOKLYN, NY  11222 | | | AP VENDOR | | | | $23,365.13 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 25 of 43

Subtotal          $59,533.12

In re: EVERGREEN AVIATION GROUND LOGISTICS ENTERPRISE, INC.      Case No. 13-13361
_____
                        Debtor                                                      (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>METROPOLITAN UTIL. DISTRICT (OMA)<br>PO BOX 3600<br>OMAHA, NE 68103-0600 | | | AP VENDOR | | | | $552.15 |
| ACCOUNT NO.<br>MIAMI-DADE AVIATION DEPT(BADGE)<br>FINANCE DIVISION<br>PO BOX 592616<br>MIAMI, FL 33159-0261 | | | AP VENDOR | | | | $1,717.78 |
| ACCOUNT NO.<br>MIAMI-DADE METROPOLITAN (MIA RENT)<br>PO BOX 526624<br>MIAMI, FL 33152-6624 | | | AP VENDOR | | | | $33,954.46 |
| ACCOUNT NO.<br>MICHAEL BURKE<br>W283 N6242 HIBRITTEN WAY<br>HARTLAND, WI 53029 | | | AP VENDOR | | | | $250.00 |
| ACCOUNT NO.<br>MICHAEL ANDERSON<br>961 REDWING CT<br>CHANHASSEN, MN 55317 | | | AP VENDOR | | | | $592.29 |
| ACCOUNT NO.<br>MINNEAPOLIS-ST PAUL METRO<br>METROPOLITAN AIRPORTS COMM.<br>6040 28TH AVE S.<br>MINNEAPOLIS, MN 55450 | | | AP VENDOR | | | | $112,779.60 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 26 of 43

Subtotal      $149,846.28

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> MINNEAPOLIS-ST. PAUL METROPOLITAN AIRPORT COMMISSION AIRPORT COMMISSION NW-9227  PO BOX 1450 MINNEAPOLIS, MN  55485-9227 | | | AP VENDOR | | | | $1,280.00 |
| ACCOUNT NO. <br><br> MUNICIPALITY OF ANCHORAGE PERSONAL PROPERTY SECTION PO BOX 196650 ANCHORAGE, AK  99519-6650 | | | AP VENDOR | | | | $3,709.69 |
| ACCOUNT NO. <br><br> NAPA  AUTO PARTS 5959 COLLECTION CENTER DR CHICAGO, IL  60693 | | | AP VENDOR | | | | $7,147.48 |
| ACCOUNT NO. <br><br> NAPA (ANC) FILE 56893 LOS ANGELES, CA  90074-6893 | | | AP VENDOR | | | | $1,311.65 |
| ACCOUNT NO. <br><br> NAPA (HNL) FILE 56893 LOS ANGELES, CA  90074-6893 | | | AP VENDOR | | | | $2,782.45 |
| ACCOUNT NO. <br><br> NAPA (MIA) PO BOX 102194 ATLANTA, GA  30368-2194 | | | AP VENDOR | | | | $1,970.39 |
| ACCOUNT NO. <br><br> NAPA (MKE) 5959 COLLECTION CENTER DR CHICAGO, IL  60693 | | | AP VENDOR | | | | $846.17 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 27 of 43

Subtotal                    $19,047.83

In re:   EVERGREEN AVIATION GROUND LOGISTICS ENTERPRISE, INC.          Case No.   13-13361
_____          _____
                          Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> NAPA (MMX) - DAVISON AUTO <br> PO BOX 27 | | | AP VENDOR | | | | $2,564.52 |
| ACCOUNT NO. <br><br> NAPA (MSP) <br> 5959 COLLECTION CENTER DR <br> CHICAGO, IL  60693 | | | AP VENDOR | | | | $968.91 |
| ACCOUNT NO. <br><br> NAPA (ORD) <br> 5959 COLLECTION CENTER DR <br> CHICAGO, IL  60693 | | | AP VENDOR | | | | $2,332.94 |
| ACCOUNT NO. <br><br> NAPA (SMF) <br> 4635 NORTHGATE BLVD <br> SACRAMENTO, CA  95834 | | | AP VENDOR | | | | $151.69 |
| ACCOUNT NO. <br><br> NATE'S FREIGHT SERVICES INC <br> 3651 AHUKINI ROAD <br> LIHUE, HI 96766 | | | AP VENDOR | | | | $38,898.84 |
| ACCOUNT NO. <br><br> NATIONAL INTERSTATE INSURANCE CO. <br> KAPOLEI BUILDING <br> 1001 KAMOKILA BLVD STE 201 <br> KAPOLEI, HI  96707-2091 | | | AP VENDOR | | | | $550.25 |
| ACCOUNT NO. <br><br> NATIONAL SUNSHINE AUTO PA <br> 3051 NW 27TH AVE <br> MIAMI, FL  33142 | | | AP VENDOR | | | | $4,685.22 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 28 of 43

Subtotal          $50,152.37

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>NISSAN LIFT OF NEW YORK<br>PO BOX 668<br>MIDDLETOWN, NY  10640 | | | AP VENDOR | | | | $794.79 |
| ACCOUNT NO.<br><br>NORTH AMERICAN BATTERY SYSTEMS<br>5509 WEST VALLEY HWY<br>SUMNER, WA  983910 | | | AP VENDOR | | | | $4,041.44 |
| ACCOUNT NO.<br><br>NORTHERN BALANCE & SCALE COMPANY<br>9556 BLOOMINGTON FREEWAY<br>MINNEAPOLIS, MN  55450 | | | AP VENDOR | | | | $867.86 |
| ACCOUNT NO.<br><br>NYC DEPARTMENT OF FINANCE<br>GENERAL CORPORATION TAX<br>PO BOX 5060<br>KINGSTON, NY  12402-5060 | | | AP VENDOR | | | | $3,396.00 |
| ACCOUNT NO.<br><br>OFFICE DEPOT<br>PO BOX 70049<br>LOS ANGELES, CA  90074-0049 | | | AP VENDOR | | | | $8,320.44 |
| ACCOUNT NO.<br><br>OGDEN CONST. GROUP (MKE)<br>2123 W. MICHIGAN ST<br>MILWAUKIE, WI  53233 | | | AP VENDOR | | | | $180.00 |
| ACCOUNT NO.<br><br>OMAHA A/P AUTH (BADGES, ETC)<br>4501 ABBOTT DR. STE #2300<br>OMAHA, NE  68119 | | | AP VENDOR | | | | $93.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 29 of 43

Subtotal | $17,693.53

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>OMAHA AIRPORT AUTHORITY (RENT)<br>4501 ABBOTT DRIVE<br>SUITE 2300<br>EPPLEY AIRFIELD<br>OMAHA, NE  68110-2689 | | | AP VENDOR | | | | $37,132.04 |
| ACCOUNT NO.<br><br>OREGON DEPT OF TRANSPORTA<br>3930 FAIRVIEW INDUSTRIAL DR SE<br>SALEM, OR  97302 | | | AP VENDOR | | | | $25.44 |
| ACCOUNT NO.<br><br>OSCO INC<br>PO BOX 70<br>LEMONT, IL  60439-0070 | | | AP VENDOR | | | | $46,743.09 |
| ACCOUNT NO.<br><br>PAGEL HYDRAULIC SERVICES<br>2122 WEST BURNHAM ST<br>MILWAUKEE, WI  53204 | | | AP VENDOR | | | | $403.03 |
| ACCOUNT NO.<br><br>PAN AM INT'L FLIGHT ACADEMY<br>PO BOX 660920<br>MIAMI, FL  33266-0920 | | | AP VENDOR | | | | $5,249.58 |
| ACCOUNT NO.<br><br>PAPILLION SANITATION (OMA)<br>10810  SOUTH  144TH  ST<br>OMAHA, NE  68138 | | | AP VENDOR | | | | $90.03 |
| ACCOUNT NO.<br><br>PECO (PHL)<br>3201 MARKET ST  N3-1<br>PO BOX 8699<br>PHILADELPHIA, PA  19101-8699 | | | AP VENDOR | | | | $4,345.52 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 30 of 43

Subtotal $93,988.73

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>PEGASUS AIRCRAFT MAINTENANCE,LLC<br>3901 W. OLD INTERNATIONAL AIRPORT RD.<br>ANCHORAGE, AK  99502 | | | AP VENDOR | | | | $53.91 |
| ACCOUNT NO.<br>PETROCARD<br>PO BOX 2150<br>PORTLAND, OR  97208-2150 | | | AP VENDOR | | | | $2,518.31 |
| ACCOUNT NO.<br>PETTY CASH (ANC) | | | AP VENDOR | | | | $87.97 |
| ACCOUNT NO.<br>PETTY CASH (DFW) | | | AP VENDOR | | | | $316.23 |
| ACCOUNT NO.<br>PETTY CASH (JFK) | | | AP VENDOR | | | | $582.16 |
| ACCOUNT NO.<br>PETTY CASH (MSP) | | | AP VENDOR | | | | $200.00 |
| ACCOUNT NO.<br>POLAND SPRINGS<br>PO BOX 856192<br>LOUISVILLE, KY  40285-6192 | | | AP VENDOR | | | | $934.86 |
| ACCOUNT NO.<br>PORT AUTHORITY OF NY & NJ<br>PO BOX 95000-1517<br>PHILADELPHIA, PA  19195-1517 | | | AP VENDOR | | | | $34,044.90 |
| ACCOUNT NO.<br>PORT OF SEATTLE - BADGES - RENT<br>PO BOX 34249-1249<br>SEATTLE, WA  98124-1249 | | | AP VENDOR | | | | $100.00 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 31 of 43

Subtotal          $38,838.34

In re: EVERGREEN AVIATION GROUND LOGISTICS ENTERPRISE, INC.      Case No.   13-13361
_____      _____
                        Debtor                                                           (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> PREMIER ENGINEERING <br> 2312 SHERMAN ST <br> MARINETTE, WI 54143 | | | AP VENDOR | | | | $8,554.94 |
| ACCOUNT NO. <br><br> PREPASS | | | AP VENDOR | | | | $87.20 |
| ACCOUNT NO. <br><br> PRESBY'S AUTO GLASS & RADIATOR SERVICE <br> 48 EAST MERRICK ROAD <br> VALLEY STEAM, NY 11580 | | | AP VENDOR | | | | $973.26 |
| ACCOUNT NO. <br><br> PREST O SALES & SERVICE I <br> 40-14 19TH AVE <br> LONG ISLAND CITY, NY 111051014 | | | AP VENDOR | | | | $465.44 |
| ACCOUNT NO. <br><br> PROPACK INC. <br> 76 JANSEN AVE <br> ESSINGTON, PA 10929-1538 | | | AP VENDOR | | | | $40.75 |
| ACCOUNT NO. <br><br> PROSPECT AIRPORT SERVICES <br> 2130 S. WOLF RD. <br> DES PLAINES, IL 60018 | | | AP VENDOR | | | | $7,860.00 |
| ACCOUNT NO. <br><br> QUALITY PAINT PRODUCTS <br> 3075 234TH AVE <br> HILLSBORO, OR 97123 | | | AP VENDOR | | | | $4,244.27 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 32 of 43

Subtotal      $22,225.86

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> QUICK FUEL FLEET <br> BOX 88249 <br> MILWAUKEE, WI  53288-0249 | | | AP VENDOR | | | | $25,669.18 |
| ACCOUNT NO. <br> RAY'S TRASH SERVICE, INC <br> DRAWER 1 <br> CLAYTON, IN  46118 | | | AP VENDOR | | | | $411.37 |
| ACCOUNT NO. <br> RCN CONNECT (PHL) <br> PO BOX 747089 <br> PITTSBURGH, PA  15274-7089 | | | AP VENDOR | | | | $712.98 |
| ACCOUNT NO. <br> RELIABLE TRANSPORT SOLUTIONS <br> 346 NE QUIMBY AVE STE 102 <br> BEND, OR  97701 | | | AP VENDOR | | | | $14,000.00 |
| ACCOUNT NO. <br> REPUBLIC BANK, INC., ETC. AND MAZUMA CAPITAL CORP <br> C/O  TODD KARL JENSON, ESQ. <br> 13997 S. MINUTEMAN DRIVE, -SUITE 200- <br> DRAPER, UT  84020-7207 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> RICARDO ESCOBAR <br> C/O  LAW OFFICES OF SUSAN M. GARRETT <br> 206 S BRAND BLVD <br> GLENDALE, CA  91204 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO. <br> ROCKEFELLER GROUP TELECOM. INC <br> PO BOX 4910 <br> CHURCH ST STATION <br> NEW YORK, NY  10261-4910 | | | AP VENDOR | | | | $1,165.76 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 33 of 43

Subtotal       $41,959.29

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> ROYAL PETROLEUM (PHL) <br> PO BOX 16846 <br> PHILADELPHIA, PA  19142 | | | AP VENDOR | | | | $6,369.38 |
| ACCOUNT NO. <br> SACRAMENTO CO. A/P - FINGERP.-FUEL <br> 6900 AIRPORT BLVD <br> SACRAMENTO, CA  95837-1109 | | | AP VENDOR | | | | $3,067.22 |
| ACCOUNT NO. <br> SACRAMENTO COUNTY AIRPORT <br> 6900 AIRPORT BOULEVARD-WEST <br> SACRAMENTO, CA  95837-1109 | | | AP VENDOR | | | | $908.93 |
| ACCOUNT NO. <br> SAFETY KLEEN CORP <br> PO BOX  382066 <br> PITTSBURGH, PA  15250-8066 | | | AP VENDOR | | | | $1,578.16 |
| ACCOUNT NO. <br> SAGE PARTS <br> 25 DUBON COURT <br> FARMINGDALE, NY  11735 | | | AP VENDOR | | | | $18,313.73 |
| ACCOUNT NO. <br> SANDHU RENTALS <br> 2538 SO. UNION AVE <br> BAKERSFIELD, CA  93307 | | | AP VENDOR | | | | $6,000.00 |
| ACCOUNT NO. <br> SCALES SALES AND SERVICE <br> PO BOX 641400 <br> OMAHA, NE  68164 | | | AP VENDOR | | | | $1,579.99 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 34 of 43

Subtotal          $37,817.41

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>SCAVENGER - SOUTH SAN FRANCISCO<br>PO BOX 348<br>SOUTH SAN FRANCISCO, CA 94083-0348 | | | AP VENDOR | | | | $1,909.70 |
| ACCOUNT NO.<br>SCOTT JOHNSON<br>4745 NARVIK DRIVE<br>EAGAN, MN 55122 | | | AP VENDOR | | | | $35.00 |
| ACCOUNT NO.<br>SCRUB<br>6033 N. MILWAUKEE AVE<br>CHICAGO, IL 60646 | | | AP VENDOR | | | | $38,600.00 |
| ACCOUNT NO.<br>SCULLY PROPANE SERVICE<br>PO BOX 1333<br>COLLINGDALE, PA 19023-8333 | | | AP VENDOR | | | | $3,620.24 |
| ACCOUNT NO.<br>SIGNATURE FLIGHT SUPPORT(OMA)<br>PO BOX 2278<br>CAROLSTREAM, IL 60132-2278 | | | AP VENDOR | | | | $754.42 |
| ACCOUNT NO.<br>SISO WELDING SUPPLY, INC<br>2082 WEST MAIN ST<br>JEFFERSON, PA 19403 | | | AP VENDOR | | | | $225.93 |
| ACCOUNT NO.<br>SPIRIT AIRPORT SERVICE, LLC<br>C/O TIMOTHY L. JOENS<br>2201 DUPONT DRIVE<br>SUITE 820<br>IRVINE, CA 92612 | | | LITIGATION | X | X | X | UNKNOWN |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 35 of 43

Subtotal     $45,145.29

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> SPIRIT AIRPORT SERVICES <br> 303 VINTAGE PARK DRIVE STE 220 <br> FOSTER CITY, CA 94404 | | | AP VENDOR | | | | $52,587.48 |
| ACCOUNT NO. <br><br> SPRINT <br> PO BOX 79357 <br> CITY OF INDUSTRY, CA 91716-9357 | | | AP VENDOR | | | | $12,430.00 |
| ACCOUNT NO. <br><br> STARLITE RECLAMATION ENVIRONMENTAL SERV. <br> 11225 MULBERRY AVE <br> FONTANA, CA 92337 | | | AP VENDOR | | | | $3,220.74 |
| ACCOUNT NO. <br><br> STATE OF ALASKA (BADGES, ETC) <br> BUSINESS LICENSE PROGRAM <br> PO BOX 110806 <br> JUNEAU, AK 99811-0806 | | | AP VENDOR | | | | $442.35 |
| ACCOUNT NO. <br><br> STATE OF MISSOURI, EX REL SHEILA L. PALMER <br> C/O ROBERT HAROLD SHAW <br> MCGINNESS FT SHAW, L.L.C. <br> 303 MARSHALL ROAD, SUITE 1, P.O. BOX 168 <br> PLATTE CITY, MO 64079-0168 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO. <br><br> SUN-ROCK AUTO PARTS <br> 145-91 GUY BREWER BLVD. <br> JAMAICA, NY 11434 | | | AP VENDOR | | | | $14,629.89 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 36 of 43

Subtotal | $83,310.46

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>SUNSOURCE<br>2301 WINDSOR COURT<br>ADDISON, IL  60101 | | | AP VENDOR | | | | $300.50 |
| ACCOUNT NO.<br>SWISSPORT USA, INC<br>PO BOX 79062<br>BALTIMORE, MD  2127-0062 | | | AP VENDOR | | | | $400.00 |
| ACCOUNT NO.<br>TANNER BOLT & NUT<br>4302 GLENWOOD RD.<br>BROOKLYN, NY  11210 | | | AP VENDOR | | | | $2,512.46 |
| ACCOUNT NO.<br>TDS METROCOM (MKE)<br>PO BOX 94510<br>PALATINE, IL  690094-451 | | | AP VENDOR | | | | $693.98 |
| ACCOUNT NO.<br>TEXTILE GRAPHICS UNLIMITED, INC.<br>C/O  JEFFREY CHAPMAN<br>3138 NE RIVERGATE ST. STE 303C<br>MCMINNVILLE, OR  97128 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO.<br>THE HENDERSON GROUP<br>PHL RENT (C-2)<br>112 CHESLEY DRIVE SUITE 200<br>MEDIA, PA  19063 | | | AP VENDOR | | | | $63,713.63 |
| ACCOUNT NO.<br>TLD AMERICA CORPORATION<br>812 BLOOMFIELD AVE<br>WINDSOR, CT  06095 | | | AP VENDOR | | | | $4,376.06 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 37 of 43

Subtotal            $71,996.63

In re: EVERGREEN AVIATION GROUND LOGISTICS ENTERPRISE, INC.                    Case No.   13-13361
_____                    _____
                        Debtor                                                                (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> TRANSMISSION EXCHANGE <br> 1803 NE MARTIN LUTHER KING JR. BLVD. <br> PORTLAND, OR  97212 | | | AP VENDOR | | | | $3,144.57 |
| ACCOUNT NO. <br> TREPEL AIRPORT EQUIPMENT GMBH <br> HAGENAUER STRABE <br> 42 65203 WIENSBADEN <br> GERMANY | | | AP VENDOR | | | | $20,927.00 |
| ACCOUNT NO. <br> TRI-CITY WASTE OIL (JFK) <br> 22-34 80TH STREET,  APT# 1A <br> EAST ELMHURST, NY  11370 | | | AP VENDOR | | | | $1,100.00 |
| ACCOUNT NO. <br> TV PLUMBING <br> 647 AUGUSTUS ST <br> INGLEWOOD, CA  90302 | | | AP VENDOR | | | | $1,553.18 |
| ACCOUNT NO. <br> U.S. CUSTOMS AND BORDER PROTECTION <br> 301 E. OCEAN BLVD <br> LONG BEACH, CA  90802 | | | AP VENDOR | | | | $1,000.00 |
| ACCOUNT NO. <br> UNIFIRST  MIA <br> 8140 NW 74TH AVE <br> MEDLEY, FL  33166 | | | AP VENDOR | | | | $725.76 |
| ACCOUNT NO. <br> UNIFORMS TODAY LLC <br> 47 35TH STREET <br> LONG ISLAND CITY, NY  111010 | | | AP VENDOR | | | | $2,786.22 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 38 of 43

Subtotal     $31,236.73

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>UNITED AIR LINES, INC.<br>C/O JAMES A. MOSS<br>BALBER PICKARD MALDONADO & VAN DER TUIN PC<br>1370 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10019 | | | LITIGATION | X | X | X | UNKNOWN |
| ACCOUNT NO.<br><br>UNITED PARCEL SERVICE (MCM)<br>CITIBANK<br>1615 BRETT RD<br>NEW CASTLE, DE 19720 | | | AP VENDOR | | | | $35,497.83 |
| ACCOUNT NO.<br><br>UPS CHAIN SUPPLY<br>636 E. SANDY LAKE RD<br>COPPELL, TX 75019 | | | AP VENDOR | | | | $205.98 |
| ACCOUNT NO.<br><br>USPS DISBURSING OFFICE<br>PO BOX 21888<br>EAGAN, MN 55121-0888 | | | AP VENDOR | | | | $1.00 |
| ACCOUNT NO.<br><br>VENTURES HOLDINGS, INC.<br>6555 15 MILE ROAD<br>STERLING HEIGHTS, MI 48312 | | | AP VENDOR | | | | $262,537.07 |
| ACCOUNT NO.<br><br>VERITEXT MID-ATLANTIC | | | AP VENDOR | | | | $746.00 |
| ACCOUNT NO.<br><br>VERIZON (DFW)<br>PO BOX 920041<br>DALLAS, TX 75392-0041 | | | AP VENDOR | | | | $521.83 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 39 of 43

Subtotal        $299,509.71

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> VERIZON (JFK) <br> ACCT 718-656-0767 590 <br> PO BOX 15124 <br> ALBANY, NY  12212-5124 | | | AP VENDOR | | | | $505.00 |
| ACCOUNT NO. <br> VERIZON (PHL) <br> PO BOX 660748 <br> DALLAS, TX  75266-0748 | | | AP VENDOR | | | | $1,598.76 |
| ACCOUNT NO. <br> VOCI - VANCOUVER OIL <br> PO BOX 528 <br> VANCOUVER, WA  98666 | | | AP VENDOR | | | | $6,778.95 |
| ACCOUNT NO. <br> VORTEX COLORADO INC. <br> 3198-M AIRPORT LOOP DR. <br> COSTA MESA, CA  92626 | | | AP VENDOR | | | | $13,361.95 |
| ACCOUNT NO. <br> WALTER NELSON CO. <br> 5937 N. CUTTER CIRCLE <br> PORTLAND, OR  97217 | | | AP VENDOR | | | | $123.48 |
| ACCOUNT NO. <br> WASTE MANAGEMENT (MSP) <br> ACCT#152-8109392-2008-5 <br> PO BOX 9001054 <br> LOUISVILLE, KY  40290-1054 | | | AP VENDOR | | | | $664.61 |
| ACCOUNT NO. <br> WASTE MANAGEMENT (ORD) <br> PO BOX 4648 <br> CAROL STREAM, IL  60197-4648 | | | AP VENDOR | | | | $118.94 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 40 of 43

Subtotal        $23,151.69

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>WASTE MANAGEMENT (PHL)<br>PO BOX 13648<br>PHILADELPHIA, PA  19101-3648 | | | AP VENDOR | | | | $3,846.54 |
| ACCOUNT NO.<br><br>WASTE SERVICES OF FLORIDA INC.<br>2893 EXECUTIVE DRIVE STE 305<br>WESTON, FL  33331 | | | AP VENDOR | | | | $2,365.12 |
| ACCOUNT NO.<br><br>WE ENERGIES  (MKE)<br>231 W MICHIGAN ST<br>MILWAUKEE, WI  53290-0001 | | | AP VENDOR | | | | $128.75 |
| ACCOUNT NO.<br><br>WE ENERGIES (MKE)<br>231 W MICHIGAN ST<br>MILWAUKEE, WI  53290-0001 | | | AP VENDOR | | | | $233.34 |
| ACCOUNT NO.<br><br>WEBB'S TOWING<br>PO BOX 210003<br>ANCHORAGE, AK  99521-0003 | | | AP VENDOR | | | | $330.00 |
| ACCOUNT NO.<br><br>WELLS FARGO<br>PO BOX 6434<br>CAROL STREAM, IL  60197-6434 | | | AP VENDOR | | | | $4,830.26 |
| ACCOUNT NO.<br><br>WENTZEL TRANSPORTATION<br>PO BOX 343<br>SYMRNA, DE  19977 | | | AP VENDOR | | | | $27,812.50 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 41 of 43

Subtotal          $39,546.51

In re: EVERGREEN AVIATION GROUND LOGISTICS ENTERPRISE, INC.   Case No.   13-13361
_____
                              Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> WESTERN STATES MAINTENANCE <br> PO BOX 90636 <br> LOS ANGELES, CA  90009 | | | AP VENDOR | | | | $1,206.26 |
| ACCOUNT NO. <br><br> WINGFOOT COMMERCIAL TIRE <br> 342 W. CHIPPERFIELD <br> ANCHORAGE, AK  99501 | | | AP VENDOR | | | | $3,741.34 |
| ACCOUNT NO. <br><br> WISE TIRE & BRAKE CO. INC <br> 949 S LABREA AVE <br> INGLEWOOD, CA  90301-3815 | | | AP VENDOR | | | | $478.98 |
| ACCOUNT NO. <br><br> WORLD FUEL SERVICES, INC. <br> C/O  JAMES P. LAURICK <br> KILMER VOORHEES FT LAURICK, P.C. <br> 732 NW 19TH AVENUE <br> PORTLAND, OR  97209-1302 | | | LITIGATION | X | X | X | $9,092,000.00 |
| ACCOUNT NO. <br><br> WORLD SERVICE CO. <br> PO BOX 62225 <br> HOUSTON, TX  77205 | | | AP VENDOR | | | | $41,480.00 |
| ACCOUNT NO. <br><br> WORLDWIDE FLIGHT SERVICES <br> 1925 WEST JOHN CARPENTER FREEWAY <br> SUITE 450 <br> IRVING, TX  75063 | | | AP VENDOR | | | | $179,981.00 |
| ACCOUNT NO. <br><br> ZEE (HNL) <br> PO BOX 4528 <br> CHESTERFIELD, MO  63006-4528 | | | AP VENDOR | | | | $346.65 |

Schedule of Creditors Holding Unsecured Nonpriority Claims -
Sheet no. 42 of 43

Subtotal   $9,319,234.23

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  ZEP (LAX) FILE 50188 LOS ANGELES, CA  90074-0188 | | | AP VENDOR | | | | $2,545.58 |
| ACCOUNT NO.  ZEP (PHL) BOX 382012 PITTSBURGH, PA  15250-8012 | | | AP VENDOR | | | | $568.91 |

Schedule of Creditors Holding Unsecured Nonpriority Claims - Sheet no. 43 of 43

| | |
|---|---|
| Subtotal | $3,114.49 |
| Total (Use only on last page of the completed Schedule F.) (Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.) | $13,088,546.53 |

In re: <u>EVERGREEN AVIATION GROUND LOGISTICS ENTERPRISE, INC.</u>    Case No. <u>13-13361</u>
Debtor    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AERO ANCHORAGE<br>62101 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693-0621 | REAL ESTATE LEASE<br>LOCATION: 3839 WEST INTERNATIONAL WAY, SUITE 100<br>ANCHORAGE, ALASKA 99502 |
| AERO MILWAUKEE<br>62102 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693-0621 | REAL ESTATE LEASE<br>LOCATION: 201 W AIR CARGO WAY, W-28<br>GENERAL MITCHELL INTERNATIONAL AIRPORT<br>MILWAUKEE, WI 53207 |
| AGILITY CARGO | SERVICE AGREEMENT<br>CARGO SCREENING |
| AIR CHINA<br>CAPITAL INTERNATIONAL AIRPORT<br>BEIJING 100621<br>PEOPLE'S REPUBLIC OF CHINA | SERVICE AGREEMENT<br>FREIGHTER RAMP HANDLING, DE-ICING SERVICES |
| AIR INDIA<br>AIR INDIA BLDG.<br>NARIMAN POINT<br>MUMBAI, MAHARASHTRA PIN 400 021<br>INDIA | SERVICE AGREEMENT<br>PASSENGER RAMP HANDLING, CLEANING |
| ALG (EMIRATES)<br>11301 WEST TOUHY AVE<br>BLDG 893<br>CHICAGO, IL 60666 | SERVICE AGREEMENT<br>FREIGHTER RAMP HANDLING |
| ALLIANCE | SERVICE AGREEMENT<br>FUELING SERVICES |
| AMB/AFCO CARGO (DFW)<br>RENT 918-T0010531<br>PO BOX 846290<br>DALLAS, TX 75284-6290 | REAL ESTATE LEASE<br>LOCATION: AMB DFW AIR CARGO EAST, 3015 N AIRFIELD DRIVE SUITE 100<br>DALLAS, TX 75261 |
| ASIANA<br>1640 WEST 23RD ST<br>SUITE 100<br>GRAPEVINE (DFW), TX 75261 | SERVICE AGREEMENT<br>AIRCRAFT SECURITY (SUBBED OUT) |
| AVIANCA<br>8350 NW 52 TERRACE<br>SUITE 100<br>MIAMI, FL 33166 | SERVICE AGREEMENT<br>PASSENGER RAMP HANDLING, CLEANING, DE-ICING SERVICES |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CARGO FORCE<br>6705 SW 57TH AVE # 700<br>MIAMI, FL  33143 | GROUND EQUIPMENT RENTAL/LEASE |
| CARGO SERVICES INC.<br>6185 NW 18TH ST BLDG 716A<br>MIAMI, FL  33126 | SERVICE AGREEMENT<br>LINE HAUL SERVICES |
| CAS<br>BLDG # 261 JFK INTERNATIONAL AIRPORT<br>JAMAICA, NY  11430 | SERVICE AGREEMENT<br>FREIGHTER RAMP HANDLING |
| CAYMAN AIRWAYS<br>PO BOX 10092<br>GEORGE TOWN, GRAND CAYMAN  KY1-1001<br>CAYMAN ISLANDS | SERVICE AGREEMENT |
| CITY OF CHICAGO<br>P.O. BOX 66142<br>CHICAGO, IL  60666 | REAL ESTATE LEASE<br>LOCATION:  511 CARGO ROAD<br>CHICAGO, IL |
| CONTINENTAL<br>1600 SMITH ST HQS AS<br>HOUSTON, TX  77002 | SERVICE AGREEMENT<br>CLEANING SERVICES |
| DELTA NORTHWEST<br>DEPT 801 ATG<br>1010 DELTA BLVD<br>ATLANTA, GA  30354-1989 | SERVICE AGREEMENT<br>WAREHOUSE HANDLING SERVICES |
| FEDERAL EXPRESS<br>ATTN: SPECIAL PAYMENTS<br>PO  BOX  94515<br>PALATINE, IL  60094-4515 | REAL ESTATE LEASE<br>LOCATION:  110 KE'EHI PLACE<br>HONOLULU, HI |
| FEDERAL EXPRESS<br>ATTN:ACCTS RECEIVABLE<br>PO BOX 7221<br>PASADENA, CA  91109-7321 | SERVICE AGREEMENT<br>FUELING SERVICES |
| FEDERAL TRADE NETWORK<br>ONE CROSS ISLAND PLAZA<br>ROSEDALE, NY  11422 | SERVICE AGREEMENT<br>CARGO SCREENING |
| FRONTIER<br>8909 PURDUE RD<br>SUITE 300<br>INDIANAPOLIS, IN  46268 | SERVICE AGREEMENT<br>WAREHOUSE HANDLING SERVICES |
| GENERAL MITCHELL<br>OL-2165<br>BOX 78979<br>MILWAUKEE, WI  53278-0979 | REAL ESTATE LEASE |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GPL<br>600 BAYVIEW AVENUE<br>2ND FLOOR<br>INWOOD, NY  11096 | SERVICE AGREEMENT<br>CARGO SCREENING |
| GROUND SERVICE INTERNATIONAL<br>11049 HARRISON, SUITE 400<br>ROMULUS, MI  48174 | GROUND EQUIPMENT RENTAL/LEASE |
| HILLSBOROUGH COUNTY AVI. AUTH<br>TAMPA INT'L A/P 010250<br>P.O. BOX 22287 (RENT)<br>TAMPA, FL  33622-2287 | REAL ESTATE LEASE<br>LOCATION:  GSE BUILDING |
| IJS<br>151-04 132ND AVE<br>JAMAICA, NY  11434 | SERVICE AGREEMENT<br>CARGO SCREENING |
| INDY TRUCK & EQUIPMENT<br>DAVID FERGUSON<br>3448 W. WETZL LN.<br>MOORESVILLE, IN  46158 | REAL ESTATE LEASE<br>LOCATION: 2425 S PORTER STREET<br>INDIANAPOLIS, IN 46231 |
| J&J AIR FREIGHT<br>150-18 132ND AVENUE<br>JAMAICA, NY  11434 | SERVICE AGREEMENT<br>CARGO SCREENING |
| J&J AIR INTERNATIONAL LLC<br>150-18 132ND AVE<br>JAMAICA, NY  11434 | REAL ESTATE LEASE<br>LOCATION:  TERMINAL 4, ROOM 161.022 |
| JFK INTERNATIONAL AIR TERMINAL<br>TERMINAL 4<br>ROOM 161.022<br>JFK INT'L AIRPORT (RENT)<br>JAMAICA, NY  11430 | REAL ESTATE LEASE<br>LOCATION:  JFK IAT AT TERMINAL 4 |
| JMC<br>BLDG. 151 M200 JFK AIRPORT<br>JAMAICA, NY  11430 | REAL ESTATE LEASE<br>LOCATION:  BUILDING NO. 151 |
| KUEHNE & NAGEL<br>10 EXCHANGE PLACE<br>19TH FLOOR<br>JERSEY CITY, NJ  07302 | SERVICE AGREEMENT<br>CARGO SCREENING |
| LUFTHANSA<br>VON-GABLENZ STR 2-6<br>KOLN  50679<br>GERMANY | SERVICE AGREEMENT<br>PASSENGER RAMP HANDLING, CLEANING SERVICES |
| LUFTHANSA CARGO<br>65451 KELSTERBACH<br>GERMANY | SERVICE AGREEMENT<br>WAREHOUSE HANDLING SERVICES |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| LUFTHANSA CARGO<br>FLUGHAFEN BEREICH WEST<br>TOR 25, GEBAUDE 451<br>FRANKFURT AM MAIN  60546<br>GERMANY | SERVICE AGREEMENT<br>FREIGHTER RAMP HANDLING SERVICES |
| MATHESON FLIGHT EXTENDERS<br>9785 GOETHE ROAD<br>SACRAMENTO, CA  95827 | GROUND EQUIPMENT RENTAL/LEASE |
| MELVIN KOSHER<br>9885 S. W. 80TH AVE<br>PORTLAND, OR  97223 | REAL ESTATE LEASE |
| METROPOLITAN DADE  (MIAMI-DADE)<br>ACCOUNTING DIVISION/ACCT 741<br>PO BOX 526624<br>MIAMI, FL  33152-6624 | REAL ESTATE LEASE<br>LOCATION:  BUILDING 3078, EAST SIDE OF MIA |
| METROPOLITAN DADE  (MIAMI-DADE)<br>ACCOUNTING DIVISION/ACCT 741<br>PO BOX 526624<br>MIAMI, FL  33152-6625 | REAL ESTATE LEASE<br>LOCATION:  BUILDING 875, 3RD FLOOR TRACT ONE OF MIA |
| MIDWEST EXPRESS | SERVICE AGREEMENT<br>FUELING SERVICES |
| MINNEAPOLIS-ST PAUL INT'L AIRPORT<br>MAC  -  NW-9227<br>MINNEAPOLIS, MN  55485 | REAL ESTATE LEASE |
| MIQ LOGISTICS GLOBAL LLC | SERVICE AGREEMENT<br>CARGO SCREENING |
| OHL<br>7101 EXECUTIVE CENTER DR<br>BRENTWOOD, TN  37027 | SERVICE AGREEMENT<br>CARGO SCREENING |
| OMAHA AIRPORT AUTHORITY<br>4501 ABBOTT DRIVE SUITE 2300<br>EPPLEY AIRFIELD<br>OMAHA, NE  68110 | REAL ESTATE LEASE<br>LOCATION:  1523 HARTMAN COURT<br>OMAHA, NE 68110 |
| PAKISTAN AIRLINES<br>ROOM NO: 36&37, HEAD OFFICE<br>KARACHI AIRPORT<br>KARACHI<br>PAKISTAN | SERVICE AGREEMENT<br>PASSENGER RAMP HANDLING, CLEANING SERVICES, PASSENGER SERVICES |
| SANDHU<br>2538 SO. UNION AVE<br>BAKERSFIELD, CA  93307 | REAL ESTATE LEASE |

In re:  EVERGREEN AVIATION GROUND LOGISTICS ENTERPRISE, INC.          Case No.   13-13361
                                            Debtor                                  (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SCANDINAVIAN<br>5733 SW 8ST<br>MIAMI, FL  33144 | SERVICE AGREEMENT<br>TRASH REMOVAL |
| SDV<br>150-10 132ND AVE<br>JAMAICA, NY  11434 | SERVICE AGREEMENT<br>CARGO SCREENING |
| SHIPCO<br>80 WASHINGTON ST<br>HOBOKEN, NJ  07030 | SERVICE AGREEMENT<br>CARGO SCREENING |
| SKY KING<br>3200 FLIGHTLINE DR<br>SUITE 302<br>LAKELAND, FL  33811 | SERVICE AGREEMENT<br>PASSENGER RAMP HANDLING, CLEANING |
| SOUTHWEST<br>2702 LOVE FIELD DRIVE<br>DALLAS, TX  75235 | SERVICE AGREEMENT<br>WAREHOUSE HANDLING SERVICES |
| STATE OF HAWAII - HNL<br>LEASE#'S  RP-6512 - RP-6916<br>400 RODGERS BLVD SUITE 700<br>HONOLULU, HI  96819-1880 | REAL ESTATE LEASE |
| TACA<br>EDIFICIO TACA, BOULEVARD SUR<br>SANTA ELENDA, ANTIGUO CUSCATLAN<br>EL SALVADOR | SERVICE AGREEMENT<br>PASSENGER RAMP HANDLING/CLEANING, DE-ICING SERVICES |
| THE HENDERSON GROUP<br>PHL RENT (C-2)<br>112 CHESLEY DRIVE SUITE 200<br>MEDIA, PA  19063 | REAL ESTATE LEASE<br>LOCATION:  BAYS 111-114 HAMILTON BUILDING, FOLCROFT WEST BUSINESS PARK<br>DARBY, PENNSYLVANIA |
| TURKISH AIR<br>8501 W HIGGINS RD<br>SUITE 210<br>CHICAGO, IL  60631 | SERVICE AGREEMENT<br>PASSENGER RAMP HANDLING, CLEANING, DE-ICING SERVICES |
| ULTRA AVIATION<br>P.O. BOX 668080<br>MIAMI, FL  33166 | SERVICE AGREEMENT<br>PASSENGER RAMP HANDLING, CLEANING |
| UPS<br>28013 NETWORK PLACE<br>CHICAGO, IL  60673-1280 | SERVICE AGREEMENT<br>FUELING SERVICES |
| US AIRWAYS<br>4000 E SKY HARBOR BLVD<br>PHOENIX, AZ  85034 | SERVICE AGREEMENT<br>WAREHOUSE HANDLING SERVICES |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VENTURES HOLDING<br>PO BOX 661<br>MCMINNVILLE, OR 97128 | REAL ESTATE LEASE<br>LOCATION: PO BOX 661, MCMINNVILLE , OR 97128 |
| WOODLAND GLOBAL<br>1979 MARCUS AVE<br>SUITE 214<br>LAKE SUCCESS, NY 11042 | SERVICE AGREEMENT<br>CARGO SCREENING |

In re:   EVERGREEN AVIATION GROUND LOGISTICS ENTERPRISE, INC.          Case No.   13-13361
                                        Debtor                                              (if known)

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐   Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| EVERGREEN AGRICULTURAL ENTERPRISES, INC. 3850 THREE MILE LANE MCMINNVILLE, OR 97128 | WELLS FARGO BANK, N.A., AS ADMIN AGENT FOR FIRST LIEN LENDERS ANDREW J. NYQUIST, VICE PRESIDENT 625 MARQUETTE AVENUE, 11TH FLOOR MAC N9311-110 MINNEAPOLIS, MN  55402 |
| EVERGREEN DEFENSE & SECURITY SERVICES, INC. 3850 THREE MILE LANE MCMINNVILLE, OR 97128 | WELLS FARGO BANK, N.A., AS ADMIN AGENT FOR FIRST LIEN LENDERS ANDREW J. NYQUIST, VICE PRESIDENT 625 MARQUETTE AVENUE, 11TH FLOOR MAC N9311-110 MINNEAPOLIS, MN  55402 |
| EVERGREEN INTERNATIONAL AIRLINES, INC. 3850 THREE MILE LANE MCMINNVILLE, OR 97128 | WELLS FARGO BANK, N.A., AS ADMIN AGENT FOR FIRST LIEN LENDERS ANDREW J. NYQUIST, VICE PRESIDENT 625 MARQUETTE AVENUE, 11TH FLOOR MAC N9311-110 MINNEAPOLIS, MN  55402 |
| EVERGREEN INTERNATIONAL AVIATION, INC. 3850 THREE MILE LANE MCMINNVILLE, OR 97128 | WELLS FARGO BANK, N.A., AS ADMIN AGENT FOR FIRST LIEN LENDERS ANDREW J. NYQUIST, VICE PRESIDENT 625 MARQUETTE AVENUE, 11TH FLOOR MAC N9311-110 MINNEAPOLIS, MN  55402 |
| EVERGREEN SYSTEMS LOGISTICS, INC. 3850 THREE MILE LANE MCMINNVILLE, OR 97128 | WELLS FARGO BANK, N.A., AS ADMIN AGENT FOR FIRST LIEN LENDERS ANDREW J. NYQUIST, VICE PRESIDENT 625 MARQUETTE AVENUE, 11TH FLOOR MAC N9311-110 MINNEAPOLIS, MN  55402 |
| EVERGREEN TRADE INC. 3850 THREE MILE LANE MCMINNVILLE, OR 97128 | WELLS FARGO BANK, N.A., AS ADMIN AGENT FOR FIRST LIEN LENDERS ANDREW J. NYQUIST, VICE PRESIDENT 625 MARQUETTE AVENUE, 11TH FLOOR MAC N9311-110 MINNEAPOLIS, MN  55402 |
| SUPERTANKER SERVICES, INC. 3850 THREE MILE LANE MCMINNVILLE, OR 97128 | WELLS FARGO BANK, N.A., AS ADMIN AGENT FOR FIRST LIEN LENDERS ANDREW J. NYQUIST, VICE PRESIDENT 625 MARQUETTE AVENUE, 11TH FLOOR MAC N9311-110 MINNEAPOLIS, MN  55402 |
| EVERGREEN AGRICULTURAL ENTERPRISES, INC. 3850 THREE MILE LANE MCMINNVILLE, OR 97128 | WILMINGTON TRUST BANK, N.A., AS ADMIN AGENT FOR SECOND LIEN LENDERS ATTN: CORPORATE TRUST DEPT. RODNEY SQUARE NORTH 1100 NORTH MARKET STREET WILMINGTON, DE  19890 |

Schedule of Codebtors -
Sheet no. 1 of 2

In re: <u>EVERGREEN AVIATION GROUND LOGISTICS ENTERPRISE, INC.</u>     Case No. <u>13-13361</u>
                                            Debtor                                                              (if known)

# SCHEDULE H - CODEBTORS

(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| EVERGREEN DEFENSE & SECURITY SERVICES, INC.<br>3850 THREE MILE LANE<br>MCMINNVILLE, OR 97128 | WILMINGTON TRUST BANK, N.A., AS ADMIN AGENT FOR SECOND LIEN LENDERS<br>ATTN: CORPORATE TRUST DEPT.<br>RODNEY SQUARE NORTH<br>1100 NORTH MARKET STREET<br>WILMINGTON, DE  19890 |
| EVERGREEN INTERNATIONAL AIRLINES, INC.<br>3850 THREE MILE LANE<br>MCMINNVILLE, OR 97128 | WILMINGTON TRUST BANK, N.A., AS ADMIN AGENT FOR SECOND LIEN LENDERS<br>ATTN: CORPORATE TRUST DEPT.<br>RODNEY SQUARE NORTH<br>1100 NORTH MARKET STREET<br>WILMINGTON, DE  19890 |
| EVERGREEN INTERNATIONAL AVIATION, INC.<br>3850 THREE MILE LANE<br>MCMINNVILLE, OR 97128 | WILMINGTON TRUST BANK, N.A., AS ADMIN AGENT FOR SECOND LIEN LENDERS<br>ATTN: CORPORATE TRUST DEPT.<br>RODNEY SQUARE NORTH<br>1100 NORTH MARKET STREET<br>WILMINGTON, DE  19890 |
| EVERGREEN SYSTEMS LOGISTICS, INC.<br>3850 THREE MILE LANE<br>MCMINNVILLE, OR 97128 | WILMINGTON TRUST BANK, N.A., AS ADMIN AGENT FOR SECOND LIEN LENDERS<br>ATTN: CORPORATE TRUST DEPT.<br>RODNEY SQUARE NORTH<br>1100 NORTH MARKET STREET<br>WILMINGTON, DE  19890 |
| EVERGREEN TRADE INC.<br>3850 THREE MILE LANE<br>MCMINNVILLE, OR 97128 | WILMINGTON TRUST BANK, N.A., AS ADMIN AGENT FOR SECOND LIEN LENDERS<br>ATTN: CORPORATE TRUST DEPT.<br>RODNEY SQUARE NORTH<br>1100 NORTH MARKET STREET<br>WILMINGTON, DE  19890 |
| SUPERTANKER SERVICES, INC.<br>3850 THREE MILE LANE<br>MCMINNVILLE, OR 97128 | WILMINGTON TRUST BANK, N.A., AS ADMIN AGENT FOR SECOND LIEN LENDERS<br>ATTN: CORPORATE TRUST DEPT.<br>RODNEY SQUARE NORTH<br>1100 NORTH MARKET STREET<br>WILMINGTON, DE  19890 |

In re:   EVERGREEN AVIATION GROUND LOGISTICS ENTERPRISE, INC.                    Case No.   13-13361
                                                Debtor                                                                              (if known)


# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP


I, Samuel W Wright, the President of Evergreen Aviation Ground Logistics Enterprise, Inc. named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of 121 sheets (*Total shown on summary page plus 1*), and that they are true and correct to the best of my knowledge, information, and belief.


Date   January 17, 2014                          Signature   /s/ Samuel W Wright


                                                 Samuel W Wright
                                                 [Print or type name of individual signing on behalf of debtor.]


*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*
-------------------------------------------------------------------------------------------------------------------------------------------
*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.